# Exhibit A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA

| | |
|---|---|
| DAVID ORR, HENRY CHAMBERLAIN, ANGELA MICKEL, and JENNIFER GRADY, individually and on behalf of all others similarly situated, | Case No.: 1:17-cv-01622-MLB |
| Plaintiffs, | **CLASS ACTION** |
| v. | **JURY TRIAL DEMANDED** |
| INTERCONTINENTAL HOTELS GROUP, PLC, INTER-CONTINENTAL HOTELS CORPORATION, and INTERCONTINENTAL HOTELS GROUP RESOURCES, INC., | |
| Defendants. | |

### SETTLEMENT AGREEMENT

This Settlement Agreement, entered into April *14*, 2020, is made and entered into jointly by the following Settling Parties to the above-captioned action: (i) David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady (the "Representative Plaintiffs"), individually and as named class representatives on behalf of the Settlement Class (as defined below), by and through Ben Barnow and Erich P. Schork, Barnow and Associates, P.C., and David J. Worley, Evangelista Worley LLC ("Lead Class Counsel"); and (ii) Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc., by and through their counsel of record, Daniel R.

Warren and David A. Carney, Baker & Hostetler LLP. The Settlement Agreement is intended by the Settling Parties to fully, finally, and forever resolve, discharge and settle the Released Claims (as defined below), upon and subject to the terms and conditions hereof.

## I.   THE LITIGATION.

On May 5, 2017, Plaintiff David Orr instituted a civil action on behalf of a class of similarly affected persons against Inter-Continental Hotels Corporation and Intercontinental Hotels Group Resources, Inc., alleging that as a result of IHG's security failures, he and the other class members had their payment card information stolen by hackers in the Data Security Incidents, as defined below, and, as a result, incurred damages ("the Litigation").

On July 10, 2017, Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc. filed a motion to dismiss Orr's complaint for failure to state a claim. On July 14, 2017, Plaintiffs David Orr and Henry Chamberlain filed their amended complaint. On August 4, 2017, Plaintiffs David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady filed their Second Amended Complaint. Plaintiffs David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady and Defendants are referred to as the Parties. On September 8, 2017, Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc. moved to dismiss the Second Amended Complaint for failure to state a claim. The motion was fully briefed and was pending when the Settling Parties reached this Settlement.

Representative Plaintiffs believe that the claims asserted in the Litigation, as set forth in the Second Amended Class Action Complaint, have merit. Representative Plaintiffs and Plaintiffs' Counsel, however, recognize and acknowledge the expense and length of continued proceedings necessary to prosecute the Litigation against Defendants, including through further motion practice, trial, and potential appeals. Representative Plaintiffs and Plaintiffs' Counsel also have

considered the uncertain outcome and the risk of continued litigation, as well as the significant difficulties and potential delays inherent in such litigation. Representative Plaintiffs and Plaintiffs' Counsel are also mindful of their burden of proof and possible defenses to the claims asserted in the Litigation. Representative Plaintiffs and Plaintiffs' Counsel believe the settlement set forth in this Settlement Agreement confers substantial benefits upon the Settlement Class (as defined below), particularly when balanced against the risks of continued litigation. Representative Plaintiffs and Plaintiffs' Counsel have determined that the settlement set forth in this Settlement Agreement is fair, reasonable, and adequate, and in the best interests of the Settlement Class.

For its part, IHG denies each and every claim and contention alleged against it in the Litigation. Nonetheless, IHG has concluded that further conduct of the Litigation could be protracted and expensive, and that it is desirable that the Litigation be fully and finally settled in the manner and upon the terms and conditions set forth in this Settlement Agreement.  IHG has also taken into account the uncertainty and risks inherent in any litigation, and therefore determined that it is desirable and beneficial that the Litigation be settled in the manner and upon the terms and conditions set forth in this Settlement Agreement.

NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among Representative Plaintiffs, individually and on behalf of the Settlement Class, by and through Lead Class Counsel, and IHG that, subject to the approval of the Court, the Litigation and the Released Claims shall be finally and fully compromised, settled, and released, and the Litigation shall be dismissed with prejudice as to all Parties, upon and subject to the terms and conditions of this Settlement Agreement, as set forth in the following Terms of Settlement:

## II.  TERMS OF SETTLEMENT.

### 1.  Definitions.

As used in the Settlement Agreement, the following terms have the meanings specified below.

**1.1**  "Claims" means known claims and Unknown Claims (as defined in ¶ 1.23), actions, allegations, demands, rights, liabilities, and causes of action of every nature and description whatsoever, whether contingent or non-contingent, choate or inchoate, and whether at law or equity or under common law, civil law or statute.

**1.2**  "Data Security Incidents" means the malware intrusion incidents referred to in statements or announcements made by IHG on December 28, 2016, February 3, 2017, and April 14, 2017, and which occurred between August 1, 2016, and December 29, 2016.

**1.3**  "IHG" means Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc., along with each of their parents, affiliates, subsidiaries, affiliated Persons, and any entities as described in ¶ 1.14.

**1.4**  "Effective Date" means the date by which all of the events and conditions specified in ¶ 1.5 hereof for the Judgment to become Final and in ¶ 9.1 have occurred or have been met.

**1.5**  "Final" means the occurrence of all of the following events: (i) the settlement pursuant to this Settlement Agreement is approved in final form by the Court; (ii) the Court has entered a Judgment (as that term is defined herein); (iii) the time to appeal or seek permission to appeal from the Judgment (by motion for an extension of time in which to file an appeal, or otherwise) has expired or, if appealed, the appeal has been dismissed in its entirety, or the Judgment has been affirmed in its entirety by the court of last resort to which such appeal may be taken, and such dismissal or affirmance has become no longer subject to further appeal or review.

Notwithstanding the above, no order of the Court or modification or reversal or appeal of any order of the Court concerning the amount(s) of any attorneys' fees, costs, or expenses requested by Lead Class Counsel hereunder or awarded by the Court to Lead Class Counsel hereunder shall affect whether the Judgment is "Final" as defined in the preceding sentence, or any other aspect of the Judgment.

**1.6** "Judgment" means a final judgment rendered by the Court, in the form attached hereto as Exhibit G, or a final judgment substantially similar to such form in substance.

**1.7** "Lead Class Counsel" means Ben Barnow and Erich P. Schork, Barnow and Associates, P.C., and David J. Worley, Evangelista Worley LLC.

**1.8** "Litigation" means *Orr, et al. v. InterContinental Hotels Group, PLC, et al.*, No 17-cv-01622-MLB (N.D. Ga.).

**1.9** "Notice Program" means the settlement notice program as set forth in the Declaration of Jeanne C. Finegan on Settlement Notice Procedures ("Decl."), attached hereto as Exhibit A.

**1.10** "Opt-Out Date" means twenty-one (21) days prior to the date set in the Detailed Notice for the Final Fairness Hearing, which shall be the date by which members of the Settlement Class must mail their requests to be excluded from the Settlement Class in order for that request to be effective. The postmark date shall constitute the date of mailing for these purposes.

**1.11** "Plaintiffs' Executive Committee" means John Yanchunis and Jean Martin, Morgan & Morgan Complex Litigation Group, Brian K. Herrington, Schlanger Law Group LLP, and Ranse M. Partin, Conley Griggs Partin LLP.

1.12    "Plaintiffs' Counsel" means Lead Class Counsel, members of Plaintiffs' Executive Committee, and James Evangelista of Evangelista Worley, LLC, Christopher D. Jennings of Johnson Vines PLLC, and Steven W. Teppler of Abbott Law Group, P.A.

1.13    "Person" means an individual, corporation, partnership, limited partnership, limited liability company or partnership, association, joint stock company, estate, legal representative, trust, unincorporated association, government or any political subdivision or agency thereof, and any business or legal entity, and their respective spouses, heirs, affiliates, subsidiaries, parents, attorneys, predecessors, successors, representatives, and/or assignees.

1.14    "Related Persons" means any past or present director, officer, employee, contractor, representative, attorney, or agent of IHG who has not been charged with a crime related to the Data Security Incidents.

1.15    "Released Claims" shall mean any and all Claims that either have been asserted or could have been asserted by any Settlement Class Member against any of the Released Persons based on, relating to, concerning or arising out of the allegations, facts, or circumstances alleged in the Litigation, and related to the Data Security Incidents. Without limitation of the foregoing, Released Claims specifically include Claims stemming from the Data Security Incidents that may have been or could have been asserted whether known or unknown, by any Settlement Class Member against any person or entity that could seek indemnification or contribution from any of the Released Persons in respect of such Claim. Released Claims shall not include the right of any Settlement Class Member or any Released Person to enforce the terms of the settlement contained in the Settlement Agreement.

1.16    "Released Persons" means IHG as that term is defined in ¶ 1.3 of this Agreement, as well as all insurers and/or reinsurers of IHG, any and all IHG franchisees, including all owners,

operators and managers of any IHG Branded Hotels (as defined in ¶ 1.24 of this Agreement) operating in the United States, as well as any other business partners and affiliates doing business with IHG in connection with the Data Security Incidents, and the Related Persons.

      **1.17**    "Representative Plaintiffs" means David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady.

      **1.18**    "Settlement Administration" means the processing of claims received from Settlement Class Members by the Settlement Administrator.

      **1.19**    "Settlement Administrator" means Heffler Claims Group, which has been selected jointly by the Parties, subject to the approval of Court.

      **1.20**    "Settlement Class" means all persons who reside in the United States and used their credit or debit card at the front desk of an IHG-Branded Hotel location, or used their credit or debit card at a restaurant or bar on an IHG-managed hotel or property, as set forth at the locations and in the time periods identified in Exhibit I to this Agreement. The following Persons are specifically excluded from the Settlement Class: (a) individuals who are or were during the Data Security Incidents officers or directors of IHG; (b) any justice, judge, magistrate judge, or law clerk of the Court, the United States Court of Appeals for the Eleventh Circuit, and the U.S. Supreme Court.

      **1.21**    "Settlement Class Member(s)" means a Person(s) who falls within the definition of the Settlement Class.

      **1.22**    "Settling Parties" means, collectively, IHG and Representative Plaintiffs, individually and on behalf of the Settlement Class.

      **1.23**    "Unknown Claims" means any of the Released Claims that any Settlement Class Member, including any Representative Plaintiff, does not know or suspect to exist in his or her favor at the time of the release of the Released Persons that, if known by him or her, might have

affected his or her settlement with and release of the Released Persons, or might have affected his or her decision not to object to and/or to participate in this settlement.  With respect to any and all Released Claims, the Settling Parties stipulate and agree that, upon the Effective Date, Representative Plaintiffs expressly shall have, and each of the other Settlement Class Members shall be deemed to have, and by operation of the Judgment shall have, waived the provisions, rights, and benefits conferred by California Civil Code § 1542, and also any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States (including, without limitation, Montana Code Ann. § 28-1-1602; North Dakota Cent. Code § 9-13-02; and South Dakota Codified Laws § 20-7-11), or principle of equity, civil or common law or of international or foreign law, that is similar, comparable, or equivalent to California Civil Code § 1542, which provides:

> A general release does not extend to claims which the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.

Settlement Class Members, including Representative Plaintiffs, and any of them, may hereafter discover facts in addition to or different from those that they, or any of them, now know or believe to be true with respect to the subject matter of the Released Claims, but Representative Plaintiffs expressly shall have, and each other Settlement Class Member shall be deemed to have, and by operation of the Judgment shall have, upon the Effective Date, fully, finally, and forever settled and released any and all Released Claims.  The Settling Parties acknowledge, and Settlement Class Members shall be deemed by operation of the Judgment to have acknowledged, that the foregoing waiver is a material element of the settlement of which this release is a part.

1.24    "IHG Branded Hotels" include any hotels operating in the United States under any of the following family of brands: Holiday Inn, Holiday Inn Express, Holiday Inn Resorts, Staybridge Suites, Candlewood Suites, Crowne Plaza, Hotel Indigo, and InterContinental.

## 2.    Settlement Consideration

### 2.1    Expense Reimbursement

(a) All Settlement Class Members who submit a valid claim using the Claim Form, which is attached as Exhibit F to this Settlement Agreement, are eligible to receive reimbursement for the following out-of-pocket expenses, in an amount up to but not to exceed $250.00 per Settlement Class Member:

    (i)    Unreimbursed card replacement fees, card reissuance fees, overdraft or over-the-limit fees, charges related to unavailability of funds, and late fees.

    (ii)    Long distance telephone charges, cellular phone minutes if charged by the minute, Internet usage charges if charged by the minute or by the amount of data usage and incurred as a result of the Data Security Incidents, and text messages if charged by the message and incurred as a result of the Data Security Incidents.

    (iii)    Postage and shipping charges.

    (iv)    Interest on payday loans due to card cancelation or due to over-the-limit situation.

    (v)    Amounts paid for obtaining credit reports, and payments for obtaining or removing credit freezes and financial account freezes.

(vi)   Cost of credit monitoring not to exceed $75.00 purchased and paid for any time during the period from August 1, 2016, through and including the Claims Deadline, including any extension thereof.

(vii)  Reimbursement for lost time up to 4 hours at $20.00/hour for time spent dealing with replacement card issues, updating automatic payments associations, contesting fraudulent charges, and otherwise dealing with the Data Security Incidents.

(b) Documentary Support and Attestation. Settlement Class Members seeking part reimbursement pursuant to ¶ 2.1(a) must complete and submit a written Claim Form to the Settlement Administrator via the settlement website on or before the Claims Deadline or, if submitting a written claim by mail, the Claim Form must be postmarked on or before the Claims Deadline. The Claim Form must be signed by the Settlement Class Member.  The Claim Form will contain a statement that to the best of the Settlement Class Member's knowledge and belief the Data Security Incidents were a contributing factor to the claimed expenses being incurred. For claims for reimbursement under ¶¶ 2.1(a)(i)-(vi), the Settlement Class Member must submit reasonable documentation in support of the claim showing that the expense was plausibly connected to the Data Security Incidents. In the case of lost time under ¶ 2.1(a)(vii), the Settlement Class Member must attest to lost time spent with reasonable particularity as specified on the Claim Form but no documentation shall be required.

## 2.2    Fraudulent and Unauthorized Charges Reimbursement

(a)     Settlement Class Members who submit a valid claim using the Claim Form, which is attached as Exhibit F to this Settlement Agreement, are eligible to receive

10

reimbursement of actual unreimbursed losses due to fraudulent activity or unauthorized charges, not to exceed $3,500.00 per Settlement Class Member.

(b)      Documentary Support and Attestation. Settlement Class Members seeking reimbursement pursuant to ¶ 2.2(a) must complete and submit a written Claim Form to the Settlement Administrator, postmarked on or before the Claims Deadline. The Claim Form must be signed by the Settlement Class Member. The Claim Form will contain a statement that to the best of the Settlement Class Members' knowledge and belief, the claimed losses were more likely than not caused by the Data Security Incidents. The Settlement Class Member must also submit reasonable documentation in support of the claim showing that the claim was more likely than not caused by the Data Security Incidents. If the amount of the claim under ¶ 2.2(a) exceeds $200.00, the Settlement Administrator may in its discretion require the claimant to include information regarding the number of other data security incidents the Settlement Class Member was subjected to for the same credit or debit card used in the Data Security Incidents and any recoveries or payments received from those breaches.

(c)      Settlement Class Members who claim under ¶ 2.2 may also submit claims for benefits under ¶ 2.1.

**2.3**      The aggregate amount paid by IHG to satisfy all approved claims under ¶ 2.1 and ¶ 2.2 shall not exceed $1,550,000.00. In the event that the amount of approved claims under ¶ 2.1 and ¶ 2.2 in the aggregate exceeds $1,550,000.00, each individual approved claim shall be reduced in a pro rata amount so that the aggregate claims reimbursement is exactly $1,550,000.00.

**2.4**      Settlement Class Members may designate the payment method on the Claim Form for receiving reimbursement, which will include payment via check by mail, PayPal, Zelle, or such other electronic payment platform deemed efficient and appropriate by the Settlement

11

Administrator. Claim Forms failing to clearly make a single designation will receive a check by mail to the last known address on file with the Settlement Administrator.

2.5     To receive any benefit under the Settlement, a Settlement Class Member must submit a completed Claim Form no later than one hundred twenty (120) calendar days after the date on which the Court issues the Order of Preliminary Approval as described in ¶ 3.1 ("Claims Deadline"). Each Settlement Class Member is limited to the submission of one Claim Form.

2.6     All costs for notice to the Settlement Class as required under ¶ 3.2, and Costs of Settlement Administration under Section 8, shall be paid by IHG.

2.7     The Settling Parties agree, for purposes of this settlement only, to the certification of the Settlement Class.  If the settlement set forth in this Settlement Agreement is not approved by the Court, or if the settlement is terminated or canceled pursuant to the terms of this Settlement Agreement, then this Settlement Agreement, and the certification of the Settlement Class provided for herein, will be vacated and the Litigation shall proceed as though the Settlement Class had never been certified, without prejudice to any Person's position on the issue of class certification or on any other issue.  The Settling Parties' agreement to the certification of the Settlement Class is also without prejudice to any position asserted by the Settling Parties in any other proceeding, case or action.

3.  **Order of Preliminary Approval and Publishing of Notice of a Final Fairness Hearing**

3.1     No later than fourteen (14) calendar days after the Settlement Agreement becomes fully executed, Representative Plaintiffs, by and through Lead Class Counsel, shall file a motion for preliminary approval of the Settlement and apply for entry of an order (the "Order of Preliminary Approval" in the form attached hereto as Exhibit B) requesting, inter alia:

(a)     a finding that the Court is likely to certify the Settlement Class for settlement purposes only at the Final Fairness Hearing;

(b)     preliminary approval of the settlement as set forth herein;

(c)     approval of the Notice Program, as set forth in the Declaration of Jeanne C. Finegan attached as Exhibit A hereto, to provide notice of the Settlement to the Settlement Class;

(d)     approval of the commencement of notice to the Settlement Class including the emailing of notice ("Email Notice") directly to Settlement Class Members for whom IHG provides an email address, in a form substantially similar to Exhibit C hereto, the mailing of postcards ("Postcard Notice") directly to those Settlement Class Members  for whom IHG is unable to locate an email address, as well as Settlement Class Members emailed Email Notice but for whom a bounce back is received, in a form substantially similar to Exhibit D hereto, and a customary long form of notice ("Detailed Notice") in a form substantially similar to Exhibit E hereto, which together shall include a fair summary of the Parties' respective litigation positions, the general terms of the settlement set forth in the Settlement Agreement, instructions for how to object to or opt-out of the settlement, the process and instructions for making claims as contemplated herein, and the date, time, and place of the Final Fairness Hearing;

(e)     appointment of Heffler Claims as Settlement Administrator to provide Notice and settlement administrative services, as agreed to herein;

(f)     approval of the Claim Form in a form substantially similar to Exhibit F hereto; and

(g)    the scheduling of a Final Fairness Hearing to occur after notice is complete and no earlier than one hundred (100) calendar days after the date on which the Court issues the Order of Preliminary Approval and briefing schedule for Plaintiffs' motion for final approval and motion for attorneys' fees and expenses.

The forms of Email Notice, Postcard Notice, Detailed Notice, and Claim Form attached hereto as Exhibits C–F may be revised as agreed upon by the Settling Parties prior to such submission to the Court for approval and subsequently for non-substantive corrections, and otherwise with prior approval of the Court.

**3.2**    The Settlement Administrator shall be responsible for development and implementation of the Notice Program to provide notice to the Settlement Class in accordance with the Settlement and the Order of Preliminary Approval and Notice of a Final Fairness Hearing. The Notice Program shall be approved in writing by both IHG and Lead Class Counsel prior to submission to the Court. IHG shall pay the costs of Notice. Notice shall be provided to Settlement Class Members by U.S. mail and email to the extent IHG possesses or can reasonably obtain such information as well as through the publication plan set forth in Notice Program. The Settlement Administrator shall establish a dedicated settlement website and toll-free number and shall maintain and update the website throughout the Claim Period with forms of the Detailed Notice and Claim Form approved by the Court, as well as this Settlement Agreement and orders and other documents as directed by the Settling Parties. The Settlement Administrator also will provide copies of the forms of Postcard Notice, Email Notice, Detailed Notice, and Claim Forms approved by the Court, as well as this Settlement Agreement, upon request to any Settlement Class Member. Prior to the Final Fairness Hearing, Lead Class Counsel shall cause to be filed with the Court an appropriate affidavit or declaration from the Settlement Administrator with respect to complying

with the Notice Program. The forms of Email Notice, Postcard Notice, Detailed Notice, and Claim Form approved by the Court may be adjusted by the Settling Parties, or by the Settlement Administrator respectively (in consultation and agreement with the Settling Parties), as may be reasonable and not inconsistent with such approval.  The Notice Program shall commence within forty-five days after the date on which the Court issues the Order of Preliminary Approval.

### 4.  Opt-Out Procedures

**4.1**     Each Person wishing to opt out of the Settlement Class shall sign (individually, or, if the Person opting out is less than 18 years of age, through the signature of a parent, legal guardian or other legal representative) and timely mail written notice of such intent to the designated Post Office box established by the Settlement Administrator. The written notice must clearly manifest an intent to be excluded from the Settlement Class. To be effective, written notice must be postmarked no later than the Opt-Out Date.

**4.2**     All Persons who submit valid and timely notices of their intent to be excluded from the Settlement Class, as set forth in ¶ 4.1 above, referred to herein as "Opt-Outs," shall neither receive any benefits of nor be bound by the terms of this Settlement Agreement. All Persons falling within the definition of the Settlement Class who do not request to be excluded from the Settlement Class in the manner set forth in ¶ 4.1 above shall be bound by the terms of this Settlement Agreement and Judgment entered thereon.

**4.3**     In the event that within ten (10) days after the Opt-Out Date as approved by the Court, there have been more than 500 Opt-Outs (exclusions), IHG may, in its sole discretion and by notifying Lead Class Counsel in writing, choose to void this Settlement Agreement.  If IHG voids the Settlement Agreement pursuant to this paragraph, IHG shall be obligated to pay all settlement expenses already incurred, excluding any attorneys' fees, costs, and expenses of Lead

Class Counsel and other Plaintiffs' counsel and incentive awards and shall not, at any time, seek recovery of same from any other party to the Litigation or from counsel to any other party to the Litigation.

**5. Objection Procedures**

**5.1** Each Settlement Class Member desiring to object to the settlement shall submit a timely written notice of his or her objection.  Such notice shall state:  (i) the objector's full name, address, and email address; (ii) information identifying the objector as a Settlement Class Member, including proof that they are a member of the Settlement Class, (iii) a written statement of all grounds for the objection, accompanied by any legal support for the objection; (iv) the identity of all counsel representing the objector; (v) the identity of all counsel representing the objector who may appear at the Final Fairness Hearing; (vi) all other cases in which the objector (directly or through counsel) has filed an objection to any proposed class action settlement, has been a named plaintiff in any class action, or has served as  proposed or class counsel, including the case name, court, and docket number for each; (vii) a list of all persons who will be called to testify at the Final Fairness Hearing in support of the objection; (ix) a statement confirming whether the objector intends to personally appear or testify at the Final Fairness Hearing; and (x) the objector's signature or the signature of the objector's duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation). To be timely, written notice of an objection in appropriate form must be filed with the Clerk of the United States District Court for the Northern District of Georgia, at the address where filings are accepted by the Clerk, twenty-one (21) days prior to the date set in the Detailed Notice for the Final Fairness Hearing, and served concurrently therewith upon (a) Lead Class Counsel Erich P. Schork, Barnow and Associates, P.C., 205 West Randolph Street Suite 1630, Chicago, IL 60606, and Lead Class Counsel David J.

Worley, Evangelista Worley, LLC, 8100 A. Roswell Road Suite 100, Atlanta, GA 30350; and also (b) IHG's counsel, David A. Carney, Baker & Hostetler, LLP, 127 Public Square, Suite 2000, Cleveland, OH 44114, counsel for IHG.

### 6. Release

Upon the Effective Date, each Settlement Class Member, including Representative Plaintiffs, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever released, relinquished, and discharged all Released Claims as defined in ¶ 1.15. Further, upon the Effective Date, and to the fullest extent permitted by law, each Settlement Class Member, including Representative Plaintiffs, shall, either directly, indirectly, representatively, as a member of or on behalf of the general public, or in any capacity, be permanently barred and enjoined from commencing, prosecuting, or participating in any recovery in, any action in this or any other forum (other than participation in the settlement as provided herein) in which any of the Released Claims is asserted.

### 7. Representative Plaintiff Service Awards and Attorneys' Fees, Costs, and Expenses

7.1     The Settling Parties did not discuss Representative Plaintiff service awards or attorneys' fees, costs, and expenses as provided for in ¶¶ 7.2–7.3, until after the substantive elements of the settlement had been agreed upon, other than that IHG would pay reasonable attorneys' fees, costs, expenses, and service awards to Representative Plaintiffs as may be agreed to by IHG and Lead Class Counsel and as ordered by the Court. IHG and Lead Class Counsel then negotiated and agreed as follows:

7.2     IHG agrees to pay, subject to Court approval, Representative Plaintiffs service awards in the amount of $1,500.00 per Representative Plaintiff (totaling $6,000.00) for bringing the Litigation and time spent in connection with the Litigation.

**7.3**     IHG agrees to pay, subject to Court approval, a maximum of $550,000.00 in attorneys' fees, reasonable costs and expenses incurred in furtherance of the Litigation.

**7.4**     Lead Class Counsel, in their sole discretion, to be exercised reasonably, shall allocate and distribute the amount of attorneys' fees, costs, and expenses awarded by the Court among Plaintiffs' Counsel.

**7.5**     Within fourteen (14) calendar days after the Effective Date, IHG shall pay all attorneys' fees, costs, and expenses awarded by the Court to an account designated by Lead Class Counsel.  Also within fourteen (14) calendar days after the Effective Date, or within fourteen days after receiving a W-9 for payment from the Representative Plaintiff, whichever date is later, IHG shall cause separate checks made out to each Representative Plaintiff in the amount of the service award as awarded by the Court to be delivered to Lead Class Counsel.  Lead Class Counsel shall distribute the Representative Plaintiff service award checks to Representative Plaintiffs and the award of attorneys' fees, costs, and expenses among Plaintiffs' Counsel. The attorneys' fees, costs, and expenses paid by IHG as provided for in this Agreement shall be allocated by Lead Class Counsel among Plaintiffs' Counsel in a manner that Lead Class Counsel in good faith believes reflects the contributions of Plaintiffs' Counsel to the prosecution and settlement of the claims against IHG in the Litigation.

**7.6**     The amount(s) of any Representative Plaintiff service awards and award of attorneys' fees, costs, and expenses is intended to be considered by the Court separately from the Court's consideration of the fairness, reasonableness, and adequacy of the settlement.  No order of the Court or modification or reversal or appeal of any order of the Court concerning the amount(s) of any attorneys' fees, costs, or expenses requested by Lead Class Counsel hereunder or awarded

by the Court to Lead Class Counsel hereunder shall affect whether the Judgment is Final or constitute grounds for cancellation or termination of this Settlement Agreement.

## 8. Administration of Claims

8.1     All claims for benefits under the Settlement Agreement must be submitted via the settlement website on or before the Claims Deadline or mailed to an address established by the Settlement Administrator and postmarked no later than the Claims Deadline as set forth in ¶ 2.5. All claims shall be submitted online or by mail on a written Claim Form to be available as an electronic download that can be printed out and filled in by the claimant, and shall be submitted along with such further documentation that may be required for the claim.  On the Claim Form, the claimant must provide the name and address of the claimant and such additional information identified on the Claim Form for the processing and determination of the validity of the claim.  All information provided to the Settlement Administrator shall be deemed confidential by the Settlement Administrator.

8.2     All claims reviewed by the Settlement Administrator shall include reasonable safeguards against fraudulent claims. IHG and Lead Class Counsel shall both have the right to monitor the claims process and its administration.

8.3     The Settlement Administrator shall determine whether a claimant's Claim Form, along with supporting materials, are sufficient to support a Claim and the amount of such Claim. Before sixty (60) calendar days after the Claims Deadline the Settlement Administrator shall send a written notice to claimants whose Claims were not accepted in whole or in part, stating the reasons for denial and specifying that which was claimed and not approved. Claimants have twenty-one (21) calendar days from the postmark date on the Settlement Administrator's notice to

respond, supplement their documentation, and correct deficiencies identified by the Settlement Administrator.

**8.4**     The Settlement Administrator shall administer and calculate (as may be necessary) the claims submitted by claimants hereunder. Administration shall include compliance with ¶ 2.4 above. Lead Class Counsel and IHG shall be given reports as to both claims and distribution, and have the right to review and obtain supporting documentation and challenge such reports, claims or distributions if they believe them to be inaccurate or inadequate. The Settlement Administrator's determination of the validity or invalidity of any such claims shall be binding.

**8.5**     Except as otherwise ordered by the Court, all Settlement Class Members who fail to timely submit a claim for any benefits hereunder within the time frame set forth herein, or such other period as may be ordered by the Court, or otherwise allowed, shall be forever barred from receiving any payments or benefits pursuant to the settlement set forth herein, but will in all other respects be subject to and bound by the provisions of the Settlement Agreement, the releases contained herein, and the Judgment.

**8.6**     No Person shall have any claim against the Settlement Administrator, IHG, Representative Plaintiffs, or Lead Class Counsel based on distributions of benefits made substantially in accordance with the Settlement Agreement and the settlement contained herein, or further order(s) of the Court.

**8.7**     All payments and distributions of benefits hereunder shall be distributed within one hundred eighty (180) days after the Effective Date or sixty (60) days after the claim is approved, whichever is later. The Settlement Administrator shall distribute payments of approved claims by the method selected on the Claim Form of the approved claim, or by check sent via U.S. mail to the claimant's address, as indicated on the Claim Form.

**9.   Conditions of Settlement, Effect of Disapproval, Cancellation or Termination**

    **9.1**    This settlement shall be conditioned on the occurrence of all of the following events:

        (a)    the Court has entered the Order of Preliminary Approval and Publishing of Notice of a Final Fairness Hearing;

        (b)    the Court has entered the Judgment granting final approval to the settlement and dismissed the Litigation with prejudice as set forth herein;

        (c)    the Judgment has become Final, as defined in ¶ 1.5; and

        (d)    IHG has not exercised its termination rights under ¶ 4.3.

    **9.2**    If any one of the conditions specified in ¶ 9.1 is not satisfied, then the Settlement Agreement shall be canceled and terminated subject to ¶ 9.3 hereof, unless Lead Class Counsel and counsel for IHG mutually agree in writing to proceed with the Settlement Agreement.

    **9.3**    In the event that the Settlement Agreement is not approved by the Court or the settlement set forth in the Settlement Agreement is terminated in accordance with its terms, (a) the Settling Parties shall be restored to their respective positions in the Litigation, and (b) the terms and provisions of the Settlement Agreement shall have no further force and effect with respect to the Settling Parties and shall not be used in the Litigation or in any other proceeding for any purpose, and any judgment or order entered by the Court in accordance with the terms of the Settlement Agreement shall be treated as vacated, nunc pro tunc.  Notwithstanding any statement in this Settlement Agreement to the contrary, no order of the Court or modification or reversal on appeal of any order reducing the amount of attorneys' fees, costs, and expenses awarded hereunder shall constitute grounds for cancellation or termination of the Settlement Agreement.

**10. Miscellaneous Provisions**

**10.1**     The Settling Parties:  (a) acknowledge that it is their intent to consummate this agreement; and (b) agree to cooperate to the extent reasonably necessary to effectuate and implement all terms and conditions of this Settlement Agreement, and any applicable requirements under the Class Action Fairness Act of 2005, and to exercise their best efforts to accomplish the terms and conditions of this Settlement Agreement.  IHG shall comply with the obligation to give notice under CAFA, 28 U.S.C. § 1715, in connection with the proposed settlement.  No later than ten (10) calendar days before the Final Fairness Hearing, counsel for IHG shall file with the Court a declaration(s) stating that IHG complied with the notice obligations under 28 U.S.C. § 1715.

**10.2**     The Settling Parties intend this settlement to be a final and complete resolution of all disputes between them with respect to the Litigation, and with regard to the Released Parties. The settlement compromises claims which are contested and shall not be deemed an admission by any Settling Party as to the merits of any claim or defense.  The Settling Parties each agree that the settlement was negotiated in good faith by the Settling Parties, and reflects a settlement that was reached voluntarily after consultation with legal counsel.  The Settling Parties reserve their right to rebut, in a manner that such party determines to be appropriate, any contention made in any public forum that the Litigation was brought or defended in bad faith or without a reasonable basis.

**10.3**     Neither the Settlement Agreement nor the settlement contained therein, nor any act performed or document executed pursuant to or in furtherance of the Settlement Agreement or the settlement: (a) is or may be deemed to be or may be used as an admission of, or evidence of, the validity or lack thereof of any Released Claim, or of any wrongdoing or liability of any of the Released Persons; or (b) is or may be deemed to be or may be used as an admission of, or evidence of, any fault or omission of any of the Released Persons, in any civil, criminal, or administrative

proceeding in any court, administrative agency, or other tribunal.  Any of the Released Persons may file the Settlement Agreement and/or the Judgment in any action that may be brought against them or any of them in order to support a defense or counterclaim based on principles of res judicata, collateral estoppel, release, good faith settlement, judgment bar or reduction or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

**10.4**    Confirmatory Discovery.  Within 30 days after execution of this Agreement, IHG will provide confirmatory discovery to Lead Class Counsel in the form of: (1) all PFI Reports relating to the Data Security Incidents; (2) IHG's service provider Report on Compliance; and (3) the Attestation of Compliance for the eleven properties listed in Exhibit H to this Agreement.  Lead Class Counsel may seek additional confirmatory discovery if reasonably necessary to evaluate the settlement and as agreed to by the Settling Parties or otherwise ordered by the Court.  Nothing in or about this provision shall create any rights, contractual or otherwise, to any present or future remedy, including injunctive, declaratory or equitable, requiring IHG to make or maintain any particular processes or procedures in the future.

**10.5**    The Settlement Agreement may be amended or modified only by a written instrument signed by or on behalf of all Settling Parties or their respective successors-in-interest.

**10.6**    This Settlement Agreement, together with the Exhibits attached hereto, constitutes the entire agreement among the Settling Parties, and no representations, warranties, or inducements have been made to any party concerning the Settlement Agreement other than the representations, warranties, and covenants contained and memorialized in such document.  Except as otherwise provided herein, each party shall bear its own costs.

**10.7**    Lead Class Counsel, on behalf of the Settlement Class, are expressly authorized by Representative Plaintiffs to take all appropriate actions required or permitted to be taken by the

Settlement Class pursuant to the Settlement Agreement to effectuate its terms and also are expressly authorized to enter into any modifications or amendments to the Settlement Agreement on behalf of the Settlement Class which they deem appropriate.

10.8     Each counsel or other Person executing the Settlement Agreement on behalf of any Settling Party hereto hereby warrants that such Person has the full authority to do so.

10.9     The Settlement Agreement may be executed in one or more counterparts.  All executed counterparts and each of them shall be deemed to be one and the same instrument.  A complete set of original executed counterparts shall be filed with the Court.

10.10   The Settlement Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of the parties hereto.

10.11   The Court shall retain jurisdiction with respect to implementation and enforcement of the terms of the Settlement Agreement, and all parties hereto submit to the jurisdiction of the Court for purposes of implementing and enforcing the Settlement Agreement.

10.12   This Settlement Agreement shall be considered to have been negotiated, executed and delivered, and to be wholly performed, in the State of Georgia, and the rights and obligations of the parties to the Settlement Agreement shall be construed and enforced in accordance with, and governed by, the internal, substantive laws of the State of Georgia without giving effect to that State's choice of law principles.

10.13   As used herein, "he" means "he, she, or it;" "his" means "his, hers, or its," and "him" means "him, her, or it."

**10.14**   All dollar amounts are in United States dollars.

**10.15**   All agreements made and orders entered during the course of the Litigation relating to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be executed, by their duly authorized attorneys.

By: _____

David A. Carney
**BAKER & HOSTETLER LLP**
127 Public Square, Suite 2000
Cleveland, OH 44114

*Counsel for Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc.*

By: _____

Ben Barnow
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By: _____

Erich P. Schork
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By: _____

David J. Worley
**EVANGELISTA WORLEY, LLC**
8100 A. Roswell Road, Suite 100
Atlanta, GA 30350

*Lead Class Counsel*

Brian K. Herrington
**SCHLANGER LAW GROUP LLP**
200 North Congress Street, Suite 117
Jackson, MS 39201

Ranse M. Partin
**CONLEY GRIGGS PARTIN LLP**
4200 Northside Parkway NW
Building One, Suite 300
Atlanta, GA 30327

**10.14**   All dollar amounts are in United States dollars.

**10.15**   All agreements made and orders entered during the course of the Litigation relating to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be executed, by their duly authorized attorneys.

By:_____

David A. Carney
**BAKER & HOSTETLER LLP**
127 Public Square, Suite 2000
Cleveland, OH 44114

*Counsel for Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc.*

By:_____

Ben Barnow
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

Erich P. Schork
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

David J. Worley
**EVANGELISTA WORLEY, LLC**
500 Sugar Mill Road, Suite 245A
Atlanta, GA 30350

*Lead Class Counsel*

_____

Brian K. Herrington
**SCHLANGER LAW GROUP LLP**
200 North Congress Street, Suite 117
Jackson, MS 39201

_____

Ranse M. Partin
**CONLEY GRIGGS PARTIN LLP**
4200 Northside Parkway NW
Building One, Suite 300
Atlanta, GA 30327

10.14   All dollar amounts are in United States dollars.

10.15   All agreements made and orders entered during the course of the Litigation relating to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be executed, by their duly authorized attorneys.

By:_____

David A. Carney
BAKER & HOSTETLER LLP
127 Public Square, Suite 2000
Cleveland, OH 44114

*Counsel for Inter-Continental Hotels
Corporation and InterContinental Hotels
Group Resources, Inc.*

By:_____

Ben Barnow
BARNOW AND ASSOCIATES, P.C.
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

Erich P. Schork
BARNOW AND ASSOCIATES, P.C.
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

David J. Worley
EVANGELISTA WORLEY, LLC
500 Sugar Mill Road, Suite 245A
Atlanta, GA 30350

*Lead Class Counsel*

Brian K. Herrington
SCHLANGER LAW GROUP LLP
200 North Congress Street, Suite 117
Jackson, MS 39201

Ranse M. Partin
CONLEY GRIGGS PARTIN LLP
4200 Northside Parkway NW
Building One, Suite 300
Atlanta, GA 30327

10.14   All dollar amounts are in United States dollars.

10.15   All agreements made and orders entered during the course of the Litigation relating
to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be
executed, by their duly authorized attorneys.

By:_____

David A. Carney
**BAKER & HOSTETLER LLP**
127 Public Square, Suite 2000
Cleveland, OH 44114

*Counsel for Inter-Continental Hotels*
*Corporation and InterContinental Hotels*
*Group Resources, Inc.*

By:_____

Ben Barnow
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

Erich P. Schork
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By: *David Worley* signed by CS w/p
of DW

David J. Worley
**EVANGELISTA WORLEY, LLC**
500 Sugar Mill Road, Suite 245A
Atlanta, GA 30350

*Lead Class Counsel*

Brian K. Herrington
**SCHLANGER LAW GROUP LLP**
200 North Congress Street, Suite 117
Jackson, MS 39201

Ranse M. Partin
**CONLEY GRIGGS PARTIN LLP**
4200 Northside Parkway NW
Building One, Suite 300
Atlanta, GA 30327

25

**10.14**   All dollar amounts are in United States dollars.

**10.15**   All agreements made and orders entered during the course of the Litigation relating to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be executed, by their duly authorized attorneys.

By:_____

David A. Carney
**BAKER & HOSTETLER LLP**
127 Public Square, Suite 2000
Cleveland, OH 44114

*Counsel for Inter-Continental Hotels
Corporation and InterContinental Hotels
Group Resources, Inc.*

By:_____

Ben Barnow
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

Erich P. Schork
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

David J. Worley
**EVANGELISTA WORLEY, LLC**
8100 A. Roswell Road, Suite 100
Atlanta, GA 30350

*Lead Class Counsel*

_____

Brian K. Herrington
**SCHLANGER LAW GROUP LLP**
200 North Congress Street, Suite 117
Jackson, MS 39201

_____

Ranse M. Partin
**CONLEY GRIGGS PARTIN LLP**
4200 Northside Parkway NW
Building One, Suite 300
Atlanta, GA 30327

**10.14**   All dollar amounts are in United States dollars.

**10.15**   All agreements made and orders entered during the course of the Litigation relating to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be executed, by their duly authorized attorneys.


By:_____

David A. Carney
**BAKER & HOSTETLER LLP**
127 Public Square, Suite 2000
Cleveland, OH 44114


*Counsel for Inter-Continental Hotels
Corporation and InterContinental Hotels
Group Resources, Inc.*


By:_____

Ben Barnow
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

Erich P. Schork
**BARNOW AND ASSOCIATES, P.C.**
205 West Randolph Street, Suite 1630
Chicago, IL 60606

By:_____

David J. Worley
**EVANGELISTA WORLEY, LLC**
8100 A. Roswell Road, Suite 100
Atlanta, GA 30350

*Lead Class Counsel*


Brian K. Herrington
**SCHLANGER LAW GROUP LLP**
200 North Congress Street, Suite 117
Jackson, MS 39201

Ranse M. Partin
**CONLEY GRIGGS PARTIN LLP**
4200 Northside Parkway NW
Building One, Suite 300
Atlanta, GA 30327

John Yanchunis
MORGAN & MORGAN COMPLEX
LITIGATION GROUP
201 North Franklin Street, 7th Floor
Tampa, FL 33602

*Plaintiffs' Executive Committee*

Christopher D. Jennings
JOHNSON VINES PLLC
2226 Cottondale Lane, Suite 210
Little Rock, AR 72202

Steven W. Teppler
ABBOTT LAW GROUP, P.A.
2929 Plummer Cove Road
Jacksonville, FL 32223

*Plaintiff's Counsel*

DocuSign Envelope ID: B6CA4E05-34E6-40E9-BF30-D34293C70181

_____

John Yanchunis
**MORGAN & MORGAN COMPLEX
LITIGATION GROUP**
201 North Franklin Street, 7th Floor
Tampa, FL 33602

*Plaintiffs' Executive Committee*

*Steven Teppler*

_____                    _____

Christopher D. Jennings                        Steven W. Teppler
**JOHNSON VINES PLLC**                         **ABBOTT LAW GROUP, P.A.**
2226 Cottondale Lane, Suite 210                2929 Plummer Cove Road
Little Rock, AR 72202                          Jacksonville, FL 32223

                                               *Plaintiff's Counsel*

26

Representative Plaintiffs approved and
agreed:

_____

**David Orr**

_____

**Henry Chamberlain**

_____

**Angela Mickel**

_____

**Jennifer Grady**

*Representative Plaintiffs*

Defendant   Inter-Continental   Hotels
Corporation

By: _____

Position: _Vice President_

Date: _April 14, 2020_

Defendant InterContinental Hotels Group
Resources, Inc.

By: _____

Position: _Vice President_

Date: _April 14, 2020_

Representative Plaintiffs approved and
agreed:

_____          _____

**David Orr**                                   **Henry Chamberlain**


_____          _____

**Angela Mickel**                               **Jennifer Grady**


*Representative Plaintiffs*


Defendant       Inter-Continental       Hotels
Corporation

By: _____

Position: _____

Date: _____


Defendant   InterContinental   Hotels   Group
Resources, Inc.

By: _____

Position: _____

Date: _____

Representative Plaintiffs approved and
agreed:

_____

**David Orr**

**Henry Chamberlain**

_____

**Angela Mickel**

_____

**Jennifer Grady**

*Representative Plaintiffs*

Defendant    Inter-Continental    Hotels
Corporation

By: _____

Position: _____

Date: _____

Defendant  InterContinental  Hotels  Group
Resources, Inc.

By: _____

Position: _____

Date: _____

27

Representative Plaintiffs approved and agreed:

_____

**David Orr**

_____

**Henry Chamberlain**

_____

**Angela Mickel**

_____

**Jennifer Grady**

*Representative Plaintiffs*

Defendant   Inter-Continental   Hotels Corporation

By: _____

Position: _____

Date: _____

Defendant  InterContinental  Hotels  Group Resources, Inc.

By: _____

Position: _____

Date: _____

DocuSign Envelope ID: 546B9642-E785-4B62-87E9-1ED263EC005B

Representative Plaintiffs approved and
agreed:

_____          _____

**David Orr**                                      **Henry Chamberlain**


*Angela Mickel*

_____          _____

**Angela Mickel**                                  **Jennifer Grady**


*Representative Plaintiffs*


Defendant     Inter-Continental     Hotels
Corporation

By: _____

Position: _____

Date: _____


Defendant  InterContinental  Hotels  Group
Resources, Inc.

By: _____

Position: _____

Date: _____

# LIST OF EXHIBITS

Exhibit A ...................................................................................... Declaration of Jeanne C. Finegan

Exhibit B ......................................................................... [Proposed] Preliminary Approval Order

Exhibit C ................................................................................................................ Email Notice

Exhibit D ......................................................................................................... Postcard Notice

Exhibit E ........................................................................................................... Detailed Notice

Exhibit F ................................................................................................................... Claim Form

Exhibit G ............................................................................................. [Proposed] Final Judgment

Exhibit H ...................................................................................................... Properties List

Exhibit I ............................................................................... Settlement Class Window List

# Exhibit A

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

DAVID ORR, HENRY CHAMBERLAIN, ANGELA MICKEL, and JENNIFER GRADY, individually and on behalf of all others similarly situated,

Plaintiffs,

v.

INTERCONTINENTAL HOTELS GROUP, PLC, INTER-CONTINENTAL HOTELS CORPORATION, and INTERCONTINENTAL HOTELS GROUP RESOURCES, INC.,

Defendants.

Case No.: 1:17-cv-01622-MLB

**DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION**

Hon. Michael L. Brown

I, JEANNE C. FINEGAN declare as follows:

### INTRODUCTION

1.      I am President and Chief Media Officer of HF Media, LLC, Inc. ("HF") a division of Heffler Claims Group LLC ("Heffler"). This Declaration is based upon my personal knowledge as well as information provided to me by my associates and staff, including information reasonably relied upon in the fields of advertising media and communications.

2.      Pursuant to the Settlement Agreement, dated April 14, 2020, Heffler has been engaged by the parties to this litigation to develop and implement a proposed legal notice and claims administration program as part of the parties' proposed class action settlement.

3.      Accordingly, my team and I have crafted a highly targeted Notice Plan, which employs best-in-class tools and technology to reach 85% of Settlement Class Members nationwide, on average 3 times, through direct notice, publication media notice through print, online display and social impressions with cross-device targeting on desktop and mobile, a press release, a settlement website and a toll-free number.

4.      This Declaration also describes my experience in designing and implementing notices and notice programs, as well as my credentials to opine on the overall adequacy of the proposed notice effort.   This Declaration will also describe the proposed notice program and address why this comprehensive proposed program is consistent with other best practicable court-approved notice programs and the requirements of Fed. Civ. P. 23(c)(2)(B) and the Federal Judicial Center ("FJC") guidelines[1] for Best Practicable Due Process notice.

### QUALIFICATIONS

5.      I have more than 30 years of relevant communications and advertising experience. I am a member of the Board of Directors for the Alliance for Audited Media ("AAM"). I am the only Notice Expert accredited in Public Relations (APR) by the Universal Accreditation Board, a program administered by the Public Relations Society of America. Further, I have provided testimony before Congress on issues of notice.  I have lectured, published and been cited extensively on various aspects of legal noticing, product recall, and crisis communications, and I have served the Consumer Product Safety Commission ("CPSC") as an expert to determine ways in which the CPSC can increase the

---

[1] Notice Checklist and Plain Language Guide (2010) ("Judges' Class Action Notice and Claims Process Checklist and Plain Language Guide").

DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION

effectiveness of its product recall campaigns.  More recently, I have been extensively involved as a contributing author for *"Guidelines and Best Practices Implementing 2018 Amendments to Rule 23 Class Action Settlement Provisions"* published by Duke University School of Law.

6.      I have been appointed as Media Notice Administrator in court approved matters including *Warner v. Toyota Motor Sales, U.S.A. Inc.,* Case No 2:15-cv-02171-FMO FFMx (C.D. Cal. 2017) and *In re: Skechers Toning Shoes Products Liability Litigation*, No. 3:11-MD-2308-TBR (W.D. Ky. 2012).

7.      I have served as an expert, with day-to-day operational responsibilities and direct responsibilities for the design and implementation of hundreds of class action notice programs, some of which are the largest and most complex programs ever implemented in both the United States and Canada. My work includes a wide range of class actions and regulatory and consumer matters, the subject matters of which has included product liability, construction defect, antitrust, asbestos, medical, pharmaceutical, human rights, civil rights, telecommunications, media, environmental, securities, banking, insurance and bankruptcy.

8.      Additionally, I have been at the forefront of modern notice, including plain language as noted in a RAND study[2], and importantly, I was the first Notice Expert to integrate digital media and social media into court approved legal notice programs. My recent work includes:

- *Simerlein et al., v. Toyota Motor Corporation,* Case No. 3:17-cv-01091-VAB (District of CT 2019).
- *Fitzhenry- Russell et al., v Keurig Dr. Pepper Inc.,* Case No. :17-cv-00564-NC, (ND Cal 2019).
- *Pettit et al., v. Procter & Gamble Co.,* Case No. 15-cv-02150-RS (ND Cal 2019).
- *In re: The Bank of New York Mellon ADR FX Litigation*, 16-CV-00212-JPO-JLC (S.D.N.Y. 2019).
- *Chapman v. Tristar Products,* Case No. 1:16-cv-1114, JSG (N.D. Ohio 2018)
- *Cook et. al v. Rockwell International Corp. and the Dow Chemical Co.,* No. 90-cv-00181- KLK (D.Colo. 2017).
- *Warner v. Toyota Motor Sales, U.S.A. Inc.,* Case No 2:15-cv-02171-FMO FFMx (C.D. Cal. 2017).

9.      As further reference, in evaluating the adequacy and effectiveness of my notice programs, courts have repeatedly recognized my work as an expert.  For example, in:

---

2 Deborah R. Hensler et al., CLASS ACTION DILEMMAS, PURSUING PUBLIC GOALS FOR PRIVATE GAIN. RAND (2000).

DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION

a) ***Simerlein et al., v. Toyota Motor Corporation,*** Case No. 3:17-cv-01091-VAB (District of CT 2019). In the Ruling and Order on Motion for Preliminarily Approval, dated January 14, 2019, p. 30, the Honorable Victor Bolden stated:

> *"In finding that notice is sufficient to meet both the requirements of Rule 23(c) and due process, the Court has reviewed and appreciated the high-quality submission of proposed Settlement Notice Administrator Jeanne C. Finegan. See Declaration of Jeanne C. Finegan, APR, Ex. G to Agrmt., ECF No. 85-8."*

b) ***Carter v Forjas Taurus S.S., Taurus International Manufacturing, Inc.,*** Case No. 1:13-CV-24583 PAS (S.D. Fla. 2016). In her Final Order and Judgment Granting Plaintiffs Motion for Final Approval of Class Action Settlement, the Honorable Patricia Seitz stated:

> *"The Court considered the extensive experience of Jeanne C. Finegan and the notice program she developed. ...There is no national firearms registry and Taurus sale records do not provide names and addresses of the ultimate purchasers... Thus the form and method used for notifying Class Members of the terms of the Settlement was the best notice practicable. ...The court-approved notice plan used peer-accepted national research to identify the optimal traditional, online, mobile and social media platforms to reach the Settlement Class Members."*

Additionally, in the January 20, 2016, ***Carter v Forjas Taurus S.S., Taurus International Manufacturing, Inc.,*** Case No. 1:13-CV-24583 PAS (S.D. Fla. 2016), transcript of Class Notice Hearing, p. 5 Judge Seitz, noted:
> *"I would like to compliment Ms. Finegan and her company because I was quite impressed with the scope and the effort of communicating with the Class."*

c) ***In Re:  Blue Buffalo Company, Ltd., Marketing and Sales Practices Litigation****,* Case No. 4:14-MD-2562 RWS (E.D. Mo. 2015), (Hearing for Final Approval, May 19, 2016 transcript p. 49).  During the Hearing for Final Approval, the Honorable Rodney Sippel said:

> *"It is my finding that notice was sufficiently provided to class members in the manner directed in my preliminary approval order and that notice met all applicable requirements of due process and any other applicable law and considerations."*

d) ***In re: Skechers Toning Shoes Products Liability Litigation,*** No. 3:11-MD-2308-TBR (W.D. Ky. 2012). In his Final Order and Judgment granting the Motion for Preliminary Approval of Settlement, the Honorable Thomas B. Russell stated:

> *"... The comprehensive nature of the class notice leaves little doubt that, upon receipt, class members will be able to make an informed and intelligent decision about participating in the settlement."*

10.     Additionally, I have published extensively on various aspects of legal noticing, including the following publications and articles:

(a) Co-Author, Digital Ad Fraud, Impact on Class Action Settlements, SlideShare, October 2018. https://bit.ly/2SHqB5D.

(b) Author, "Creating a Class Notice Program that Satisfies Due Process" Law360 New York (February 13, 2018 12:58 PM ET).

(c) Author, "3 Considerations for Class Action Notice Brand Safety," Law360 New York (October 2, 2017 12:24 PM ET).

(d) Author, "What Would Class Action Reform Mean for Notice?"  Law360, New York, (April 13, 2017 11:50 AM ET).

(e) Author, "Bots Can Silently Steal your Due Process Notice."  Wisconsin Law Journal, April 2017.

(f) Author, "*Don't Turn a Blind Eye to Bots*. Ad Fraud and Bots are a Reality of the Digital Environment." LinkedIn article March 6, 2107.

(g) Co- Author, "Modern Notice Requirements Through the Lens of Eisen and Mullane" – *Bloomberg BNA Class Action Litigation Report*. 17 CLASS 1077. (October 14, 2016).

(h) Author, "Think All Internet Impressions are the Same? Think Again" – Law360.com, New York (March 16, 2016).

(i) Author, "Why Class Members Should See An Online Ad More Than Once" – Law360.com, New York (December 3, 2015).

(j) Author, 'Being 'Media-Relevant' — What It Means And Why It Matters - Law360.com, New York (September 11, 2013, 2:50 PM ET).

(k) Co-Author, "New Media Creates New Expectations for Bankruptcy Notice Programs," ABI Journal, Vol. XXX, No 9, November 2011.

(l) Quoted Expert, "Effective Class Action Notice Promotes Access to Justice: Insight from a New U.S. Federal Judicial Center Checklist," Canadian Supreme Court Law Review, (2011), 53 S.C.L.R. (2d).

(m) Co-Author, with Hon. Dickran Tevrizian, "Expert Opinion: It's More Than Just a Report…Why Qualified Legal Experts Are Needed to Navigate the Changing Media Landscape," BNA Class Action Litigation Report, 12 CLASS 464, 5/27/11.

(n) Co-Author, with Hon. Dickran Tevrizian, "Your Insight: It's More Than Just a Report…Why Qualified Legal Experts Are Needed to Navigate the Changing Media Landscape, TXLR, Vol. 26, No. 21, 5/26/2011.

(o) Author, Five Key Considerations for a Successful International Notice Program, BNA Class Action Litigation Report, 4/9/10 Vol. 11, No. 7 p. 343.

DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION

(p)   Quoted: Technology Trends Pose Novel Notification Issues for Class Litigators, BNA Electronic Commerce and Law Report, 15, ECLR 109, 1/27/10.

(q)   Author, Legal Notice: R U ready 2 adapt?  BNA Class Action Litigation Report, Vol. 10, No. 14, 7/24/2009, pp. 702-703.

(r)   Author, On Demand Media Could Change the Future of Best Practicable Notice, BNA Class Action Litigation Report, Vol. 9, No. 7, 4/11/2008, pp. 307-310.

(s)   Quoted in, Warranty Conference: Globalization of Warranty and Legal Aspects of Extended Warranty, Warranty Week, February 28, 2007, available at www.warrantyweek.com/archive/ww20070228.html.

(t)   Co-Author, Approaches to Notice in State Court Class Actions, For The Defense, Vol. 45, No. 11, November, 2003.

(u)   Author, The Web Offers Near, Real-Time Cost Efficient Notice, American Bankruptcy Institute Journal, Vol. XXII, No. 5, 2003.

(v)   Author, Determining Adequate Notice in Rule 23 Actions, For The Defense, Vol. 44, No. 9, September, 2002.

(w)   Co-Author, The Electronic Nature of Legal Noticing, American Bankruptcy Institute Journal, Vol. XXI, No. 3, April, 2002.

(x)   Author, Three Important Mantras for CEO's and Risk Managers in 2002, International Risk Management Institute, irmi.com/, January, 2002.

(y)   Co-Author, Used the Bat Signal Lately, The National Law Journal, Special Litigation Section, February 19, 2001.

(z)   Author, How Much is Enough Notice, Dispute Resolution Alert, Vol. 1, No. 6, March, 2001.

(aa) Author, High-Profile Product Recalls Need More Than the Bat Signal, International Risk Management Institute, irmi.com/, July 2001.

(bb) Author, The Great Debate - How Much is Enough Legal Notice? American Bar Association -- Class Actions and Derivatives Suits Newsletter, Winter 1999.

(cc) Author, What are the best practicable methods to give notice? Georgetown University Law Center Mass Tort Litigation Institute, CLE White Paper: Dispelling the communications myth -- A notice disseminated is a notice communicated, November 1, 2001.

11.    In addition, I have lectured or presented extensively on various aspects of legal noticing.  A sample list includes the following:

a)   Webinar Rule 23 Changes: Are You Ready for the Digital Wild, Wild West?"  CLE broadcast October 23, 2018.

- 6 -

b)   American Bar Association Faculty Panelist, 4th Annual Western Regional CLE Class Actions: "Big Brother, Information Privacy, and Class Actions: How Big Data and Social Media are Changing the Class Action Landscape," San Francisco, CA, June, 2017.

c)   Miami Law Class Action & Complex Litigation Forum, Faculty Panelist, "Settlement and Resolution of Class Actions." Miami. FL, December 2, 2016.

d)   The Knowledge Group, Faculty Panelist, "Class Action Settlements: Hot Topics 2016 and Beyond," Live Webcast, www.theknowledgegroup.org/, October 2016.

e)   American Bar Association National Symposium, Faculty Panelist, "Ethical Considerations in Settling Class Actions," New Orleans, LA March 2016.

f)   SF Banking Attorney Association, Speaker, "How a Class Action Notice can Make or Break your Client's Settlement," San Francisco, CA May 2015.

g)   Perrin Class Action Conference, Faculty Panelist, "Being Media Relevant, What it Means and Why It Maters – The Social Media Evolution: Trends Challenges and Opportunities," Chicago, IL May 2015

h)   Bridgeport Continuing Ed.   Faculty Panelist, "Media Relevant in the Class Notice Context," April 2014.

i)   CASD 5th Annual Speaker, "The Impact of Social Media on Class Action Notice." Consumer Attorneys of San Diego Class Action Symposium, San Diego, California, September 2012.

i)   Law Seminars International, Speaker, "Class Action Notice: Rules and Statutes Governing FRCP (b)(3) Best Practicable… What constitutes a best practicable notice? What practitioners and courts should expect in the new era of online and social media." Chicago, IL, October 2011.

(j)   CLE International, Faculty Panelist, Building a Workable Settlement Structure, CLE International, San Francisco, California May, 2011.

(k)   Consumer Attorneys of San Diego (CASD),     Faculty Panelist, "21st Century Class Notice and Outreach," 2nd Annual Class Action Symposium CASD Symposium, San Diego, California, October 2010.

(l)   Consumer Attorneys of San Diego (CASD),     Faculty Panelist, "The Future of Notice," 2nd Annual Class Action Symposium CASD Symposium, San Diego, California, October 2009.

(m)   American Bar Association, Speaker, 2008 Annual Meeting, "Practical Advice for Class Action Settlements:  The Future of Notice In the United States and Internationally – Meeting the Best Practicable Standard."

(n)   American Bar Association, Section of Business Law Business and Corporate Litigation Committee – Class and Derivative Actions Subcommittee, New York, NY, August 2008.

(o) Faculty Panelist, Women Lawyers Association of Los Angeles (WLALA) CLE Presentation, "The Anatomy of a Class Action."  Los Angeles, CA, February 2008.

(p) Faculty Panelist, Practicing Law Institute (PLI) CLE Presentation, 11th Annual Consumer Financial Services Litigation.  Presentation: Class Action Settlement Structures -- "Evolving Notice Standards in the Internet Age."  New York/Boston (simulcast) March, 2006; Chicago, April, 2006; and San Francisco, May 2006.

(q) Expert Panelist, U.S. Consumer Product Safety Commission.  I was the only legal notice expert invited to participate as an expert to the Consumer Product Safety Commission to discuss ways in which the CPSC could enhance and measure the recall process.  As an expert panelist, I discussed how the CPSC could better motivate consumers to take action on recalls and how companies could scientifically measure and defend their outreach efforts.  Bethesda, MD, September 2003.

(r.) Expert Speaker, American Bar Association.  Presentation: "How to Bullet-Proof Notice Programs and What Communication Barriers Present Due Process Concerns in Legal Notice," ABA Litigation Section Committee on Class Actions & Derivative Suits, Chicago, August 6, 2001.

12.    A comprehensive description of my credentials and experience that qualify me to provide expert opinions on the adequacy of class action notice programs is attached as **Exhibit A**.

## <u>NOTICE PROGRAM SUMMARY</u>

13.    The proposed notice program for this settlement is designed to inform Class Members of the proposed class action settlement between Plaintiffs and Defendants Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc. (collectively, "IHG").  Pursuant to the Settlement Agreement, §1, ¶ 1.29, the Settlement Class is defined as:

"All persons who reside in the United States and used their credit or debit card at the front desk of an IHG-branded hotel location, or used their credit or debit card at a restaurant or bar on an IHG-managed property, as set forth at the locations and in the time periods identified in Exhibit I to this Agreement."

The proposed notice program includes the following components:

- Direct notice to known Class Members;
- Print publication once in a generally circulated magazine targeted to reach Class Members;
- Online display banner advertising specifically targeted to reach Class Members;
- Keyword Search targeting Class Members;
- Social media through Facebook, Instagram, and Twitter;

- 8 -

- A press release across PR Newswire's US1 Newslines;
- An informational website will be established on which the notices and other important Court documents will be posted; and
- A toll-free information line will be established by which Class Members can call 24/7 for more information about the Settlement, including, but not limited to, requesting copies of the Long Form Notice or Claim Form.

## DIRECT NOTICE

14.    Heffler's understanding is that we are to receive 1,286,917 records.  All records are to contain a mailing address, and an estimated 778,933 of the records have one or more email addresses associated with the record.

## EMAIL PROGRAM PROCESS

15.    Heffler uses the best-in-class technology, software, and methods to provide the most effective email notification campaigns. Our Notification team works with some of the leading providers of business services for marketing and transactional email. These providers review the campaign's data and monitor the mass email distributions we make in our Legal Notification programs. They provide Heffler with dedicated support throughout the campaign, maintain an excellent reputation among Internet Service Providers ("ISPs"), and update their network to keep pace with the evolving ISPs. These actions ensure that as many of the potential Class Members as possible receive email notification of pending class action litigation.

16.    At the outset, to ensure the highest email delivery rate, Heffler intends to use reasonable industry practices to minimize the inability to deliver emails due to spam and other filters.

17.    After acquiring the client email contact list which is estimated to contain 778,933 records with an estimated total email address count of 991,574, that list is de-duplicated so that a single email Settlement Notice will be delivered to an email address.

18.    The list of unique email addresses is then further analyzed for formatting, spelling errors or incomplete addresses to identify any invalid email addresses.  These invalid emails are marked as pre-send errors and are extracted from the send list prior to delivery. Removing these invalid emails is crucial to minimizing the risk of being filtered into spam or blacklisted because sending an email to an invalid email damages a sender's reputation. The email content is then formatted and structured in a way that receiving servers expect, allowing the email to pass easily into the recipient's inbox.

19.    Our team reviews the proposed email subject line and body content for potential spam filter triggering words and phrases and provides recommendations for any trouble spots. We also

review the readability and potential truncation across all common current platforms (smartphones, laptops, tablet, desktop, etc.) to ensure that the message remains the same, no matter what device upon which it is being viewed.

### EMAIL PROGRAM LAUNCH

20.     Heffler's email team sends emails to all unique email addresses in our client's database that are identified as valid. Larger campaigns use a ramping process, also known as "throttling," in which emails are sent in smaller batches throughout the day or over several days. Maintaining control of the amount of emails sent per hour can increase the deliverability rate by reducing the impact on an ISP's traffic. Doing so avoids overloading traffic and ensuring that we won't be blocked due to a stressful impact on the ISP.

21.     Hard bounces are emails that are rejected for a permanent reason that cannot be corrected, such as that the address no longer exists. When our provider notifies us of a hard bounce in our email list, Heffler marks the record in its database accordingly.

22.     Soft bounces are emails that are rejected for reasons that can be corrected, such as the email recipient's inbox is full, or the ISP is momentarily down. When these occur during the email campaign, we continue to retry the email one to three more times over a period of 48 hours. Spreading out the send attempts prevents a spam flag and gives the ISP a cool down period to accept the additional attempt if it was previously denied. Emails that fail to deliver after these re-send attempts can then categorized as a hard bounce.  These records are again marked in the settlement database as having an undeliverable email address.

23.     It is important to limit and monitor any complaints we may receive in response to our emails. We include an "unsubscribe" in all our emails to ensure the recipient has a fast, easy way to opt-out of receiving any future emails from Heffler regarding that case.  Individuals that unsubscribe from future case-specific emails are marked in the database to prevent any future emails from being sent to the individual.

### NOTICE MAILING PROGRAM

24.     Heffler's understanding is that fold-over Postcard Notices are to be sent to records with mailing address only (estimated to be 507,984) plus the records from the email campaign whose email(s) were invalid, or the emails attempted for delivery bounced.

25.     Postcard Notices will be sent to Class Members via First-Class Mail.

26.     Upon receipt of the Class Member mailing addresses Heffler will scrub the data and review the data for duplicate records.  If approved, all duplicate records will be removed from the

DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION

Class List.  Heffler will then send the addresses through the United States Postal Service's ("USPS") National Change of Address ("NCOA") database to obtain the most current addresses for Class Members and the standardize the addresses for mailing.

27.    Heffler will provide the approved Notice materials and Class Member data set to a vendor for formatting and eventual mailing.  Heffler oversees the mailing process which include the reviewing or printer proofs for accuracy and signs off for the final release of the Notices.

## METHODOLOGY FOR PUBLICATION/INTERNET NOTICE

28.    To appropriately design and target the publication component of the notice program, described in detail below, HF Media utilized a methodology accepted by the advertising industry and embraced by the courts.

29.    Accordingly, we are guided by well-established principles of communication and utilize best-in-class nationally syndicated media research data provided by GfK Mediamark Research and Intelligence, LLC,[3] ("MRI") and online measurement currency comScore[4], among others, to provide media consumption habits and audience delivery verification of the potentially affected population.  Based on this research, our cutting-edge approach to notice focuses on the quality of media exposure, engagement, and appropriate media environment.

30.    These data resources are used by advertising agencies nationwide as the basis to select the most appropriate media to reach specific target audiences. The resulting key findings are instrumental in our selection of media channels and outlets for determining the estimated net audience reached through this legal notice program.  Specifically, this research identifies which media channels are favored by the target audience (*i.e.*, the Class Members).  For instance, browsing behaviors on the Internet, social media channels that are used, and which magazines Class Members are reading.

31.    For this program, HF Media employs the best-in-class tools and technology in order to appropriately target Class Members and appropriately measure and validate audience delivery using Media Ratings Counsel accepted third-party validation of media.  By utilizing these media research tools, we can create target audience characteristics or segments, and then select the most appropriate media and communication methods to best reach them.

32.    This media research technology allows us to fuse data and accurately report to the

---

[3] GfK MRI's *Survey of the American Consumer*® ("MRI") is the industry standard for magazine audience ratings in the U.S. and is used in the majority of media and marketing agencies in the country. MRI provides comprehensive reports on demographic, lifestyle, product usage and media exposure.
[4] comScore is a global Internet information provider on which leading companies and advertising agencies rely for consumer behavior insight and Internet usage data.

DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION

Court the percentage of the target audience that will be reached by the notice component and how many times the target audience will have the opportunity to see the message. In advertising, this is commonly referred to as a "Reach and Frequency" analysis, where "Reach" refers to the estimated percentage of the unduplicated audience exposed to the campaign, and "Frequency" refers to how many times, on average, the target audience had the opportunity to see the message. The calculations are used by advertising and communications firms worldwide and have become a critical element to help provide the basis for determining adequacy of notice in class actions.

### ACTIVE CAMPAIGN MANAGEMENT TO MITIGATE DIGITAL AD FRAUD

33. Additionally, we are the first notice experts to actively monitor, mitigate and cull non-human counterfeit impressions (ad fraud bot traffic) from digital notice programs[5]. The primary purpose of this is to ensure that our ads are being targeted to real websites where actual (human) Settlement Class Members are likely to visit, rather than serving ads to websites and fraudsters attempting to fraudulently earn advertising revenue from the campaign.

34. To this end, online ads will be tagged with specific codes through Integral Ad Science ("IAS") plus analysis will be provided by our independent Cybersecurity Expert. Ad logs will be examined for fraudulent anomalies such as ads being called to data centers, uncommon browser sizes, and outdated browser versions as well as other parameters that indicate non-human traffic. In addition, through these efforts, we will identify which websites are generating validated human click-throughs to the Settlement website and redirect traffic to those sites. Any online impressions identified as invalid will be culled from the final reach calculation reported to the Court.

### TARGET AUDIENCE MEDIA USE AND KEY INSIGHTS

35. According to MRI, there are approximately 17,915,000 adults who have stayed at an IHG hotel in the last 12 months. Of these people, MRI reports that nearly 74 percent are 25 to 64 years old and they have a median household income of almost $100,000. Nearly 93 percent of adults who have stayed at an IHG hotel have gone online in the last 30 days, with over 86 percent using their smartphone to access the Internet. Additionally, over 85 percent use social media with over 71 percent reporting that they have visited Facebook in the last 30 days.

---

[5] Finegan, "Creating a Class Notice Program that Satisfies Due Process" Law360, New York, (February 13, 2018 12:58 PM ET). Also see: CLE Webinar: "Rule 23 Changes, Are you Ready for the Digital Wild, Wild West?" https://bit.ly/2PfuGvJ

## MAGAZINES

36.    Based on the key insight data MRI summarized above, the magazine below was selected for its coverage and index[6] against the target audience characteristics.

37.    *People Magazine* is a weekly magazine with national circulation of 3,031,829 with more than 33,926,167 readers[7]. Alone, this magazine reaches 17 percent of adults who have stayed at an IHG hotel, and these readers are nearly 10 percent more likely than the general population to read this title. The summary notice will be published once as half-page, black and white ad.

## PUBLICATION ELEMENTS – ONLINE DISPLAY AND SOCIAL MEDIA

38.    This campaign will employ a programmatic approach[8] across multi-channel and inventory sources including a collection of premium quality partner web properties targeting *"people who have visited Crowne Plaza, Holiday Inn, or Holiday Inn Express hotels via mobile devices that are connected to or have pinged WIFI in or around hotel locations."* Approximately 40 million online display and social media impressions will be served to this target group across a whitelist[9] of pre-vetted websites, multiple exchanges, and the social media platforms Facebook, Instagram, and Twitter.

39.    Keyword search targeting will be employed to show advertisements to users in their Google search results. A list of search topics including InterContinental Hotels settlement, InterContinental Hotels class action, InterContinental Hotels, Holiday Inn Express, and Candlewood Suites, among others, will be applied. We also intend to use pixel retargeting to provide additional reminders for those who have visited the website and did not complete a claim form.

---

[6] Index is a media metric that describes a target audience's inclination to use a given outlet. An index over 100 suggests a target population's inclination to use a medium to a greater degree than the rest of the population. For example, an index of 110 would mean that the target is 10 percent more likely than the rest of the population to use a medium.

[7] Magazines report pass-along factors. These are individuals in addition to the subscriber that read a given title.  Each magazine has specific pass-along factor.  *People Magazine* reports a pass along factor of 11.19.

[8] Programmatic refers to computerized media buying of advertising inventory. The mechanics of programmatically serving an online ad are as follows:  A user visits a website and the browser sends a request to the publisher's web server asking for the page's content (*i.e.*, HTML). An invocation code placed on the page loads an external static ad tracker code. The ad tracker makes a request to the ad server querying for an ad markup (also called creative tag) to be loaded into the ad slot. The ad server responds with the ad markup code (before it's returned, the ad server executes all targeting/campaign matching logic). Finally, the publisher's web server returns the information rendering the page's content with specifically targeted ads to that user.

[9] A whitelist is a custom list of acceptable websites where ad content may be served. Creating a whitelist helps to mitigate ad fraud, ensure ads will be served in relevant digital environments to the target audience and helps to ensure that ads will not appear next to offensive or objectionable content.

## SOCIAL MEDIA:  FACEBOOK, INSTAGRAM AND TWITTER

40.     On Facebook and Instagram, we will target adults between the ages of 25 and 64 and people who have liked, followed or checked in at any IHG brand hotel or resort page (*e.g.*, Holiday Inn, Crowne Plaza, Staybridge Suites).  Additionally, we will utilize class member records to create a custom audience of known class members to target on these platforms.

41.     On Twitter, we will target people who have liked or followed @InterConHotels, @HolidayInn, @CrownePlaza, @Staybridge, among others. Additionally, we will utilize class member records to create a custom audience of known class members to target on this platform.

42.     Further, the social media campaign will include retargeting to users who visit the Settlement website.

## PRESS RELEASE

43.     A news release will be released over PR Newswire's US1 Newsline. PR Newswire delivers to thousands of print and broadcast newsrooms nationwide, as well as websites, databases and online services including featured placement in news sections of leading portals.

## MEDIA MONITORING

44.     HF Media intends to monitor various media channels for subsequent news articles and various social mentions as a result of the press release efforts. A complete report on the results will be filed with the Court upon completion of the notice program.

## OFFICIAL SETTLEMENT WEBSITE

45.     An informational website will be established and maintained by Heffler. All of the aforementioned methods of notice will direct class members to this website. The website will serve as a "landing page for the banner advertising," where Class Members may get information about the Settlement and obtain and/or submit a Claim Form, along with other information which includes information about the class action, their rights, the Long Form Notice, answers to frequently asked questions, contact information that includes the address for the Claim Administrator and addresses and telephone numbers for Plaintiffs' Counsel, and a downloadable and online version of the Claim Form,; and related information, including the Settlement Agreement, Court Orders, and Plaintiff's Motion for Approval of Fees, Expenses, and Class Representative incentive compensation.

## TOLL FREE INFORMATION LINE

46.     Additionally, Heffler will establish and maintain a 24-hour toll-free Interactive Voice

- 14 -

Response ("IVR") telephone line, where callers may obtain information about the class action, including, but not limited to, requesting copies of the Long Form Notice or Claim Form.

## CONCLUSION

47.     In my opinion, the outreach efforts described above reflect a particularly appropriate, highly targeted, and contemporary way to employ notice to this class. Through a multi-media channel approach to notice, which employs direct notice, print, digital, and social and mobile media, an estimated 85 percent of targeted Class Members will be reached by the media program, on average, 3 times.  In my opinion, the efforts to be used in this proposed notice program are of the highest modern communication standards, are reasonably calculated to provide notice, and are consistent with best practicable court-approved notice programs in similar matters and the Federal Judicial Center's guidelines concerning appropriate reach.

48.     I declare under the penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.  Executed on April 15, 2020 in Tigard, Oregon.

Jeanne C. Finegan, APR

DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING CLASS MEMBER NOTIFICATION

# Exhibit A



**Heffler Claims**
Group

# JEANNE C. FINEGAN, APR

### BIOGRAPHY

Jeanne Finegan, APR, is Vice President of Notice Media Solutions of Prime Clerk. She is a member of the Board of Directors for the prestigious Alliance for Audited Media (AAM), and was named by *Diversity Journal* as one of the "Top 100 Women Worth Watching." She is a distinguished legal notice and communications expert with more than 30 years of communications and advertising experience.

She was a lead contributing author for Duke University's School of Law, *"Guidelines and Best Practices  Implementing  Amendments to Rule 23 Class Action Settlement Provisions."*  And more recently, she has been involved with New York School of Law and The Center on Civil Justice (CCJ) assisting with a class action settlement data analysis and comparative visualization tool called the *Aggregate Litigation Project*, designed to help judges make decisions in aggregate cases on the basis of data as opposed to anecdotal information. Moreover, her experience also includes working with the Special Settlement Administrator's team to assist with the outreach strategy for the historic Auto Airbag Settlement, In re: *Takata Airbag Products Liability Litigation* MDL 2599.

During her tenure, she has planned and implemented over 1,000 high-profile, complex legal notice communication programs.  She is a recognized notice expert in both the United States and in Canada, with extensive international notice experience spanning more than 170 countries and over 40 languages.

Ms. Finegan has lectured, published and has been cited extensively on various aspects of legal noticing, product recall and crisis communications. She has served the Consumer Product Safety Commission (CPSC) as an expert to determine ways in which the Commission can increase the effectiveness of its product recall campaigns. Further, she has planned and implemented large-scale government enforcement notice programs for the Federal Trade Commission (FTC) and the Securities and Exchange Commission (SEC).

Ms. Finegan is accredited in Public Relations (APR) by the Universal Accreditation Board, which is a program administered by the Public Relations Society of America (PRSA), and is also a recognized member of the Canadian Public Relations Society (CPRS). She has served on examination panels for APR candidates and worked *pro bono* as a judge for prestigious PRSA awards.

Ms. Finegan has provided expert testimony before Congress on issues of notice, and expert testimony in both state and federal courts regarding notification campaigns. She has conducted



numerous media audits of proposed notice programs to assess the adequacy of those programs under Fed R. Civ. P. 23(c)(2) and similar state class action statutes.

She was an early pioneer of plain language in notice (as noted in a RAND study,[1]) and continues to set the standard for modern outreach as the first notice expert to integrate social and mobile media into court approved legal notice programs.

In the course of her class action experience, courts have recognized the merits of, and admitted expert testimony based on, her scientific evaluation of the effectiveness of notice plans.  She has designed legal notices for a wide range of class actions and consumer matters that include product liability, construction defect, antitrust, medical/pharmaceutical, human rights, civil rights, telecommunication, media, environment, government enforcement actions, securities, banking, insurance, mass tort, restructuring and product recall.

## JUDICIAL COMMENTS AND LEGAL NOTICE CASES

In evaluating the adequacy and effectiveness of Ms. Finegan's notice campaigns, courts have repeatedly recognized her excellent work. The following excerpts provide some examples of such judicial approval.

*In Re: Purdue Pharma L.P.,* No. 19-23649 Bankr. (S.D.N.Y. 2020)**.** Omnibus Hearing, Transcript of Hearing p. 24:11, the Honorable Dennis Drain said,
> **"This is an amazingly comprehensive and expansive notice program. As is set forth in the papers, we're looking to reach 95 percent or more of the entirety of the adult population in the United States."**

*In Re: PG&E Corporation* Case No . 19-30088 Bankr. (N.D. Cal. 2019). Hearing Establishing, Deadline for Filing Proofs of Claim, (II) establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to all Creditors and Potential Creditors PG&E. *June 26, 2019,  Transcript of Hearing  p. 21:1, the Honorable Dennis Montali stated:*
> **…the technology and the thought that goes into all these plans is almost incomprehensible.  He further stated, p. 201:20 … Ms. Finegan has really impressed me today…**

*Yahoo! Inc. Customer Data Security Breach Litigation,* Case No. 5:16-MD-02752 (ND Cal 2010). In the Order Preliminary Approval, dated July 20, 2019, the Honorable Lucy Kho stated, para 21,
> **"The Court finds that the Approved Notices and Notice Plan set forth in the Amended Settlement Agreement satisfy the requirements of due process and Federal Rule of Civil Procedure 23 and provide the best notice practicable under the circumstances."**

---

1 Deborah R. Hensler et al., CLASS ACTION DILEMAS, PURSUING PUBLIC GOALS FOR PRIVATE GAIN.  RAND (2000).



*In re: The Bank of New York Mellon ADR FX Litigation*, 16-CV-00212-JPO-JLC (S.D.N.Y. 2019).  In the Final Order and Judgement, dated June 17, 2019, para 5, the Honorable J. Paul Oetkin stated:

> *"The dissemination of notice constituted the best notice practicable under the circumstances."*

*Simerlein et al., v. Toyota Motor Corporation,* Case No. 3:17-cv-01091-VAB (District of CT 2019). In the Ruling and Order on Motion for Preliminarily Approval, dated January 14, 2019, p. 30, the Honorable Victor Bolden stated:

> *"In finding that notice is sufficient to meet both the requirements of Rule 23(c) and due process, the Court has reviewed and appreciated the high-quality submission of proposed Settlement Notice Administrator Jeanne C. Finegan. See Declaration of Jeanne C. Finegan, APR,  Ex. G to Agrmt., ECF No. 85-8."*

*Fitzhenry- Russell et al., v Keurig Dr. Pepper Inc.,* Case No. :17-cv-00564-NC, (ND Cal). In the Order Granting Final Approval of Class Action Settlement, Dated April 10, 2019, the Honorable Nathanael Cousins stated:

> *"…the reaction of class members to the proposed Settlement is positive. The parties anticipated that 100,000 claims would be filed under the Settlement (see Dkt. No. 327-5 ¶ 36)—91,254 claims were actually filed (see Finegan Decl ¶ 4). The 4% claim rate was reasonable in light of Heffler's efforts to ensure that notice was adequately provided to the Class."*

*Pettit et al.,  v.  Procter & Gamble Co.,* Case No. 15-cv-02150-RS ND Cal. In the Order Granting Final Approval of the Class Action Settlement and Judgement, Dated March 28, 2019, p. 6,  the Honorable Richard Seeborg stated:

> *"The Court finds that the Notice Plan set forth in the Settlement Agreement, and effectuated pursuant to the Preliminary Approval Order, constituted the best notice practicable under the circumstances and constituted due and sufficient notice to the Settlement Class. …the number of claims received equates to a claims rate of 4.6%, which exceeds the rate in comparable settlements."*

*Carter v Forjas Taurus S.S., Taurus International Manufacturing*, Inc., Case No. 1:13-CV-24583 PAS (S.D. Fl. 2016). In her Final Order and Judgment Granting Plaintiffs Motion for Final Approval of Class Action Settlement, the Honorable Patricia Seitz stated:

> *"The Court considered the extensive experience of Jeanne C. Finegan and the notice program she developed. …There is no national firearms registry and Taurus sale records do not provide names and addresses of the ultimate purchasers… Thus the form and method used for notifying Class Members of the terms of the Settlement was*



*the best notice practicable. …The court-approved notice plan used peer-accepted national research to identify the optimal traditional, online, mobile and social media platforms to reach the Settlement Class Members."*

Additionally, in January 20, 2016, Transcript of Class Notice Hearing, p. 5 Judge Seitz, noted:

*"I would like to compliment Ms. Finegan and her company because I was quite impressed with the scope and the effort of communicating with the Class."*

**Cook et. al v. Rockwell International Corp. and the Dow Chemical Co.,** *No. 90-cv-00181- KLK (D.Colo. 2017)., aka, Rocky Flats Nuclear Weapons Plant Contamination*. In the Order Granting Final Approval, dated April 28, 2017, p.3, the Honorable John L. Kane said:

*The Court-approved Notice Plan, which was successfully implemented by [HF Media- emphasis added] (see Doc. 2432), constituted the best notice practicable under the circumstances. In making this determination, the Court finds that the Notice Plan that was implemented, as set forth in Declaration of Jeanne C. Finegan, APR Concerning Implementation and Adequacy of Class Member Notification (Doc. 2432), provided for individual notice to all members of the Class whose identities and addresses were identified through reasonable efforts, … and a comprehensive national publication notice program that included, inter alia, print, television, radio and internet banner advertisements. …Pursuant to, and in accordance with, Rule 23 of the Federal Rules of Civil Procedure, the Court finds that the Notice Plan provided the best notice practicable to the Class.*

**In re: Domestic Drywall Antitrust Litigation,** MDL. No. 2437, in the U.S. District Court for the Eastern District of Pennsylvania. For each of the four settlements, Finegan implemented and extensive outreach effort including traditional, online, social, mobile and advanced television and online video. In the Order Granting Preliminary Approval to the IPP Settlement, Judge Michael M. Baylson  stated:

*"The Court finds that the dissemination of the Notice and summary Notice constitutes the best notice practicable under the circumstances; is valid, due, and sufficient notice to all persons… and complies fully with the requirements of the Federal rule of Civil Procedure."*

**Warner v. Toyota Motor Sales, U.S.A. Inc.,** *Case No 2:15-cv-02171-FMO FFMx (C.D. Cal. 2017).* In the Order Re: Final Approval of Class Action Settlement; Approval of Attorney's Fees, Costs & Service Awards, dated May 21, 2017, the Honorable Fernando M. Olguin stated:

*Finegan, the court-appointed settlement notice administrator, has implemented the multiprong notice program. …the court finds that the class notice and the notice*



*process fairly and adequately informed the class members of the nature of the action, the terms of the proposed settlement, the effect of the action and release of claims, the class members' right to exclude themselves from the action, and their right to object to the proposed settlement. (See Dkt. 98, PAO at 25-28).*

***Michael Allagas, et al., v. BP Solar International, Inc., et al., BP Solar Panel Settlement***, Case No. 3:14-cv-00560- SI (N.D. Cal., San Francisco Div. 2016). In the Order Granting Final Approval, Dated December 22, 2016, The Honorable Susan Illston stated:

> *Class Notice was reasonable and constituted due, adequate and sufficient notice to all persons entitled to be provided with notice; and d. fully satisfied the requirements of the Federal Rules of Civil Procedure, including Fed. R. Civ. P. 23(c)(2) and (e), the United States Constitution (including the Due Process Clause), the Rules of this Court, and any other applicable law*.

***Foster v. L-3 Communications*** *EOTech*, Inc. et al (6:15-cv-03519), Missouri Western District Court.
> *In the Court's  Final Order, dated July 7, 2017, The Honorable Judge Brian Wimes stated: "The Court has determined that the Notice given to the Settlement Class fully and accurately informed members of the Settlement Class of all material elements of the Settlement and constituted the best notice practicable."*

***In re: Skechers Toning Shoes Products Liability Litigation***, No. 3:11-MD-2308-TBR (W.D. Ky. 2012). In his Final Order and Judgment granting the Motion for Preliminary Approval of Settlement, the Honorable Thomas B. Russell stated:

> *… The comprehensive nature of the class notice leaves little doubt that, upon receipt, class members will be able to make an informed and intelligent decision about participating in the settlement.*

***Brody v. Merck & Co., Inc., et al,*** No. 3:12-cv-04774-PGS-DEA (N.J.) (Jt Hearing for Prelim App, Sept. 27, 2012, transcript page 34). During the Hearing on Joint Application for Preliminary Approval of Class Action, the Honorable Peter G. Sheridan acknowledged Ms. Finegan's work, noting:

> *Ms. Finegan did a great job in testifying as to what the class administrator will do. So, I'm certain that all the class members or as many that can be found, will be given some very adequate notice in which they can perfect their claim.*

***Quinn v. Walgreen Co., Wal-Mart Stores Inc.,*** 7:12 CV-8187-VB (NYSD) (Jt Hearing for Final App, March. 5, 2015, transcript page 40-41).  During the Hearing on Final Approval of Class Action, the Honorable Vincent L. Briccetti stated:



*"The notice plan was the best practicable under the circumstances. … [and] "the proof is in the pudding. This settlement has resulted in more than 45,000 claims which is 10,000 more than the Pearson case and more than 40,000 more than in a glucosamine case pending in the Southern District of California I've been advised about.  So the notice has reached a lot of people and a lot of people have made claims."*

***In Re: TracFone Unlimited Service Plan Litigation,*** *No. C-13-3440 EMC (ND Ca).* In the Final Order and Judgment Granting Class Settlement, July 2, 2015, the Honorable Edward M. Chen noted:

> *"…[D]epending on the extent of the overlap between  those class members who will automatically receive a payment and those who filed claims, the total claims rate is estimated to be approximately 25-30%. This is an excellent result...*

***In Re:  Blue Buffalo Company, Ltd., Marketing and Sales Practices Litigation***, Case No. 4:14-MD-2562 RWS (E.D. Mo. 2015),  (Hearing for Final Approval, May 19, 2016 transcript p. 49). During the Hearing for Final Approval, the Honorable Rodney Sippel said:

> *It is my finding that notice was sufficiently provided to class members in the manner directed in my preliminary approval order and that notice met all applicable requirements of due process and any other applicable law and considerations.*

***DeHoyos, et al. v. Allstate Ins. Co.***, No. SA-01-CA-1010 (W.D.Tx. 2001).  In the Amended Final Order and Judgment Approving Class Action Settlement, the Honorable Fred Biery stated:

> *[T]he undisputed evidence shows the notice program in this case was developed and implemented by a nationally recognized expert in class action notice programs. … This program was vigorous and specifically structured to reach the African-American and Hispanic class members.  Additionally, the program was based on a scientific methodology which is used throughout the advertising industry and which has been routinely embraced routinely [sic] by the Courts.  Specifically, in order to reach the identified targets directly and efficiently, the notice program utilized a multi-layered approach which included national magazines; magazines specifically appropriate to the targeted audiences; and newspapers in both English and Spanish.*

***In re: Reebok Easytone Litigation***, No. 10-CV-11977 (D. MA. 2011).  The Honorable F. Dennis Saylor IV stated in the Final Approval Order:

> *The Court finds that the dissemination of the Class Notice, the publication of the Summary Settlement Notice, the establishment of a website containing settlement-related materials, the establishment of a toll-free telephone number, and all other notice methods set forth in the Settlement Agreement and [Ms. Finegan's] Declaration and the notice dissemination methodology implemented pursuant to the Settlement*



*Agreement and this Court's Preliminary Approval Order… constituted the best practicable notice to Class Members under the circumstances of the Actions.*

**Bezdek v. Vibram USA and Vibram FiveFingers** LLC, No 12-10513 (D. MA) The Honorable Douglas P. Woodlock stated in the Final Memorandum and Order:

> *…[O]n independent review I find that the notice program was robust, particularly in its online presence, and implemented as directed in my Order authorizing notice. …I find that notice was given to the Settlement class members by the best means "practicable under the circumstances." Fed.R.Civ.P. 23(c)(2).*

***Gemelas v. The Dannon Company Inc.,*** No. 08-cv-00236-DAP (N.D. Ohio).  In granting final approval for the settlement, the Honorable Dan A. Polster stated:

> *In accordance with the Court's Preliminary Approval Order and the Court-approved notice program, [Ms. Finegan] caused the Class Notice to be distributed on a nationwide basis in magazines and newspapers (with circulation numbers exceeding 81 million) specifically chosen to reach Class Members. … The distribution of Class Notice constituted the best notice practicable under the circumstances, and fully satisfied the requirements of Federal Rule of Civil Procedure 23, the requirements of due process, 28 U.S.C. 1715, and any other applicable law.*

***Pashmova v. New Balance Athletic Shoes, Inc.***, 1:11-cv-10001-LTS (D. Mass.). The Honorable Leo T. Sorokin stated in the Final Approval Order:

> *The Class Notice, the Summary Settlement Notice, the web site, and all other notices in the Settlement Agreement and the Declaration of  [Ms Finegan], and the notice methodology implemented pursuant to the Settlement Agreement: (a) constituted the best practicable notice under the circumstances; (b) constituted notice that was reasonably calculated to apprise Class Members of the pendency of the Actions, the terms of the Settlement and their rights under the settlement … met all applicable requirements of law, including, but not limited to, the Federal Rules of Civil Procedure, 28 U.S.C. § 1715, and the Due Process Clause(s) of the United States Constitution, as well as complied with the Federal Judicial Center's illustrative class action notices.*

***Hartless v. Clorox Company***, No. 06-CV-2705 (CAB) (S.D.Cal.).  In the Final Order Approving Settlement, the Honorable Cathy N. Bencivengo found:

> *The Class Notice advised Class members of the terms of the settlement; the Final Approval Hearing and their right to appear at such hearing; their rights to remain in or opt out of the Class and to object to the settlement; the procedures for exercising such rights; and the binding effect of this Judgment, whether favorable or unfavorable, to the Class. The distribution of the notice to the Class constituted the best notice practicable under the circumstances, and fully satisfied the requirements of Federal*



*Rule of Civil Procedure 23, the requirements of due process, 28 U.S.C. §1715, and any other applicable law.*

***McDonough et al v. Toys 'R' Us et al,*** No. 09:-cv-06151-AB (E.D. Pa.). In the Final Order and Judgment Approving Settlement, the Honorable Anita Brody stated:

*The Court finds that the Notice provided constituted the best notice practicable under the circumstances and constituted valid, due and sufficient notice to all persons entitled thereto.*

***In re: Pre-Filled Propane Tank Marketing & Sales Practices Litigation,*** No. 4:09-md-02086-GAF (W.D. Mo.) In granting final approval to the settlement, the Honorable Gary A. Fenner stated:

*The notice program included individual notice to class members who could be identified by Ferrellgas, publication notices, and notices affixed to Blue Rhino propane tank cylinders sold by Ferrellgas through various retailers. ... The Court finds the notice program fully complied with Federal Rule of Civil Procedure 23 and the requirements of due process and provided to the Class the best notice practicable under the circumstances.*

***Stern v. AT&T Mobility Wireless***, No. 09-cv-1112 CAS-AGR (C.D.Cal. 2009). In the Final Approval Order, the Honorable Christina A. Snyder stated:

*[T]he Court finds that the Parties have fully and adequately effectuated the Notice Plan, as required by the Preliminary Approval Order, and, in fact, have achieved better results than anticipated or required by the Preliminary Approval Order.*

***In re: Processed Egg Prods. Antitrust Litig.***, MDL No. 08-md-02002 (E.D.P.A.). In the Order Granting Final Approval of Settlement, Judge Gene E.K. Pratter stated:

*The Notice appropriately detailed the nature of the action, the Class claims, the definition of the Class and Subclasses, the terms of the proposed settlement agreement, and the class members' right to object or request exclusion from the settlement and the timing and manner for doing so.… Accordingly, the Court determines that the notice provided to the putative Class Members constitutes adequate notice in satisfaction of the demands of Rule 23.*

***In re Polyurethane Foam Antitrust Litigation***, 10- MD-2196 (N.D. OH). In the Order Granting Final Approval of Voluntary Dismissal and Settlement of Defendant Domfoam and Others, the Honorable Jack Zouhary stated:

*The notice program included individual notice to members of the Class who could be identified through reasonable effort, as well as extensive publication of a summary notice. The Notice constituted the most effective and best notice practicable under the*



*circumstances of the Settlement Agreements, and constituted due and sufficient notice for all other purposes to all persons and entities entitled to receive notice.*

***Rojas v Career Education Corporation***, No. 10-cv-05260 (N.D.E.D. IL) In the Final Approval Order dated October 25, 2012, the Honorable Virgina M. Kendall stated:

*The Court Approved notice to the Settlement Class as the best notice practicable under the circumstance including individual notice via U.S. Mail and by email to the class members whose addresses were obtained from each Class Member's wireless carrier or from a commercially reasonable reverse cell phone number look-up service, nationwide magazine publication, website publication, targeted on-line advertising, and a press release.  Notice has been successfully implemented and satisfies the requirements of the Federal Rule of Civil Procedure 23 and Due Process.*

***Golloher v Todd Christopher International, Inc. DBA Vogue International (Organix)***, *No. C 1206002 N.D CA*.  In the Final Order and Judgment Approving Settlement, the Honorable Richard Seeborg stated:

 *The distribution of the notice to the Class constituted the best notice practicable under the circumstances, and fully satisfied the requirements of Federal Rule of Civil Procedure 23, the requirements of due process, 28 U.S.C. §1715, and any other applicable law.*

***Stefanyshyn v. Consolidated Industries***, No. 79 D 01-9712-CT-59 (Tippecanoe County Sup. Ct., Ind.). In the Order Granting Final Approval of Settlement, Judge Randy Williams stated:

*The long and short form notices provided a neutral, informative, and clear explanation of the Settlement. … The proposed notice program was properly designed, recommended, and implemented … and constitutes the "best practicable" notice of the proposed Settlement. The form and content of the notice program satisfied all applicable legal requirements. … The comprehensive class notice educated Settlement Class members about the defects in Consolidated furnaces and warned them that the continued use of their furnaces created a risk of fire and/or carbon monoxide. This alone provided substantial value.*

***McGee v. Continental Tire North America, Inc. et al***, No. 06-6234-(GEB) (D.N.J.).

*The Class Notice, the Summary Settlement Notice, the web site, the toll-free telephone number, and all other notices in the Agreement, and the notice methodology implemented pursuant to the Agreement: (a) constituted the best practicable notice under the circumstances; (b) constituted notice that was reasonably calculated to apprise Class Members of the pendency of the Action, the terms of the settlement and their rights under the settlement, including, but not limited to, their right to object to or exclude themselves from the proposed settlement and to appear at the Fairness*



*Hearing; (c) were reasonable and constituted due, adequate and sufficient notice to all persons entitled to receive notification; and (d) met all applicable requirements of law, including, but not limited to, the Federal Rules of Civil Procedure, 20 U.S.C. Sec. 1715, and the Due Process Clause(s) of the United States Constitution, as well as complied with the Federal Judicial Center's illustrative class action notices,*

***Varacallo, et al. v. Massachusetts Mutual Life Insurance Company, et al***., No. 04-2702 (JLL) (D.N.J.).  The Court stated that:

> [A]*ll of the notices are written in simple terminology, are readily understandable by Class Members, and comply with the Federal Judicial Center's illustrative class action notices. … By working with a nationally syndicated media research firm, [Finegan's firm] was able to define a target audience for the MassMutual Class Members, which provided a valid basis for determining the magazine and newspaper preferences of the Class Members.  (Preliminary Approval Order at p. 9).  . . .  The Court agrees with Class Counsel that this was more than adequate.  (Id. at § 5.2).*

***In re: Nortel Network Corp., Sec. Litig***., No. 01-CV-1855 (RMB) Master File No. 05 MD 1659 (LAP) (S.D.N.Y.).  Ms. Finegan designed and implemented the extensive United States and Canadian notice programs in this case.  The Canadian program was published in both French and English, and targeted virtually all investors of stock in Canada.  *See* www.nortelsecuritieslitigation.com.  Of the U.S. notice program, the Honorable Loretta A. Preska stated:

> ***The form and method of notifying the U.S. Global Class of the pendency of the action as a class action and of the terms and conditions of the proposed Settlement … constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons and entities entitled thereto.***

Regarding the B.C. Canadian Notice effort: *Jeffrey v. Nortel Networks*, [2007] BCSC 69 at para. 50, the Honourable Mr. Justice Groberman said:

> ***The efforts to give notice to potential class members in this case have been thorough. There has been a broad media campaign to publicize the proposed settlement and the court processes.  There has also been a direct mail campaign directed at probable investors.  I am advised that over 1.2 million claim packages were mailed to persons around the world.  In addition, packages have been available through the worldwide web site*** nortelsecuritieslitigation.com ***on the Internet.  Toll-free telephone lines have been set up, and it appears that class counsel and the Claims Administrator have received innumerable calls from potential class members. In short, all reasonable efforts have been made to ensure that potential members of the class have had notice of the proposal and a reasonable opportunity was provided for class members to register their objections, or seek exclusion from the settlement.***



*Mayo v. Walmart Stores and Sam's Club*, No. 5:06 CV-93-R (W.D.Ky.).  In the Order Granting Final Approval of Settlement, Judge Thomas B. Russell stated:

> *According to defendants' database, the Notice was estimated to have reached over 90% of the Settlement Class Members through direct mail. The Settlement Administrator … has classified the parties' database as 'one of the most reliable and comprehensive databases [she] has worked with for the purposes of legal notice.'… The Court thus reaffirms its findings and conclusions in the Preliminary Approval Order that the form of the Notice and manner of giving notice satisfy the requirements of Fed. R. Civ. P. 23 and affords due process to the Settlement Class Members.*

*Fishbein v. All Market Inc*., (d/b/a **Vita Coco**) No. 11-cv-05580  (S.D.N.Y.).  In granting final approval of the settlement, the Honorable J. Paul Oetken stated:

> *"The Court finds that the dissemination of Class Notice pursuant to the Notice Program…constituted the best practicable notice to Settlement Class Members under the circumstances of this Litigation … and was reasonable and constituted due, adequate and sufficient notice to all persons entitled to such notice, and fully satisfied the requirements of the Federal Rules of Civil Procedure, including Rules 23(c)(2) and (e), the United States Constitution (including the Due Process Clause), the Rules of this Court, and any other applicable laws."*

*Lucas, et al. v. Kmart Corp.*, No. 99-cv-01923 (D.Colo.), wherein the Court recognized Jeanne Finegan as an expert in the design of notice programs, and stated:

> *The Court finds that the efforts of the parties and the proposed Claims Administrator in this respect go above and beyond the "reasonable efforts" required for identifying individual class members under F.R.C.P. 23(c)(2)(B).*

*In re: Johns-Manville Corp.* **(Statutory Direct Action Settlement, Common Law Direct Action and Hawaii Settlement)**, No 82-11656, 57, 660, 661, 665-73, 75 and 76 (BRL) (Bankr. S.D.N.Y.). The nearly half-billion dollar settlement incorporated three separate notification programs, which targeted all persons who had asbestos claims whether asserted or unasserted, against the Travelers Indemnity Company.  In the Findings of Fact and Conclusions of a Clarifying Order Approving the Settlements, slip op. at 47-48 (Aug. 17, 2004), the Honorable Burton R. Lifland, Chief Justice, stated:

> *As demonstrated by Findings of Fact (citation omitted), the Statutory Direct Action Settlement notice program was reasonably calculated under all circumstances to apprise the affected individuals of the proceedings and actions taken involving their interests, Mullane v. Cent. Hanover Bank & Trust Co., 339 U.S. 306, 314 (1950), such program did apprise the overwhelming majority of potentially affected claimants and*



*far exceeded the minimum notice required. . . . The results simply speak for themselves.*

**Pigford v. Glickman and U.S. Department of Agriculture,** No. 97-1978. 98-1693 (PLF) (D.D.C.). This matter was the largest civil rights case to settle in the United States in over 40 years. The highly publicized, nationwide paid media program was designed to alert all present and past African-American farmers of the opportunity to recover monetary damages against the U.S. Department of Agriculture for alleged loan discrimination.  In his Opinion, the Honorable Paul L. Friedman commended the parties with respect to the notice program, stating;

> *The parties also exerted extraordinary efforts to reach class members through a massive advertising campaign in general and African American targeted publications and television stations. . . . The Court concludes that class members have received more than adequate notice and have had sufficient opportunity to be heard on the fairness of the proposed Consent Decree.*

**In re: Louisiana-Pacific Inner-Seal Siding Litig.**, Nos. 879-JE, and 1453-JE (D.Or.).  Under the terms of the Settlement, three separate notice programs were to be implemented at three-year intervals over a period of six years.  In the first notice campaign, Ms. Finegan implemented the print advertising and Internet components of the Notice program.  In approving the legal notice communication plan, the Honorable Robert E. Jones stated:

> *The notice given to the members of the Class fully and accurately informed the Class members of all material elements of the settlement…[through] a broad and extensive multi-media notice campaign.*

Additionally, with regard to the third-year notice program for Louisiana-Pacific, the Honorable Richard Unis, Special Master, commented that the notice was:

> *…well formulated to conform to the definition set by the court as adequate and reasonable notice.  Indeed, I believe the record should also reflect the Court's appreciation to Ms. Finegan for all the work she's done, ensuring that noticing was done correctly and professionally, while paying careful attention to overall costs.  Her understanding of various notice requirements under Fed. R. Civ. P. 23, helped to insure that the notice given in this case was consistent with the highest standards of compliance with Rule 23(d)(2).*

**In re: Expedia Hotel Taxes and Fees Litigation**, No. 05-2-02060-1 (SEA) (Sup. Ct. of Wash. in and for King County).  In the Order Granting Final Approval of Class Action Settlement, Judge Monica Benton stated:

> *The Notice of the Settlement given to the Class … was the best notice practicable under the circumstances.  All of these forms of Notice directed Class Members to a Settlement Website providing key Settlement documents including instructions on how*



*Class Members could exclude themselves from the Class, and how they could object to or comment upon the Settlement.  The Notice provided due and adequate notice of these proceeding and of the matters set forth in the Agreement to all persons entitled to such notice, and said notice fully satisfied the requirements of CR 23 and due process.*

***Thomas A. Foster and Linda E. Foster v. ABTco Siding Litigation***, No. 95-151-M (Cir. Ct., Choctaw County, Ala.).  This litigation focused on past and present owners of structures sided with Abitibi-Price siding.  The notice program that Ms. Finegan designed and implemented was national in scope and received the following praise from the Honorable J. Lee McPhearson:

*The Court finds that the Notice Program conducted by the Parties provided individual notice to all known Class Members and all Class Members who could be identified through reasonable efforts and constitutes the best notice practicable under the circumstances of this Action.  This finding is based on the overwhelming evidence of the adequacy of the notice program.  … The media campaign involved broad national notice through television and print media, regional and local newspapers, and the Internet (see id. ¶¶9-11) The result: over 90 percent of Abitibi and ABTco owners are estimated to have been reached by the direct media and direct mail campaign.*

***Wilson v. Massachusetts Mut. Life Ins. Co.***, No. D-101-CV 98-02814 (First Judicial Dist. Ct., County of Santa Fe, N.M.). This was a nationwide notification program that included all persons in the United States who owned, or had owned, a life or disability insurance policy with Massachusetts Mutual Life Insurance Company and had paid additional charges when paying their premium on an installment basis. The class was estimated to exceed 1.6 million individuals. www.insuranceclassclaims.com.  In granting preliminary approval to the settlement, the Honorable Art Encinias found:

[*T*]*he Notice Plan [is] the best practicable notice that is reasonably calculated, under the circumstances of the action.  …[and] meets or exceeds all applicable requirements of the law, including Rule 1-023(C)(2) and (3) and 1-023(E), NMRA 2001, and the requirements of federal and/or state constitutional due process and any other applicable law.*

***Sparks v. AT&T Corp.***, No. 96-LM-983 (Third Judicial Cir., Madison County, Ill.). The litigation concerned all persons in the United States who leased certain AT&T telephones during the 1980's. Ms. Finegan designed and implemented a nationwide media program designed to target all persons who may have leased telephones during this time period, a class that included a large percentage of the entire population of the United States.
In granting final approval to the settlement, the Court found:

*The Court further finds that the notice of the proposed settlement was sufficient and furnished Class Members with the information they needed to evaluate whether to participate in or opt out of the proposed settlement. The Court therefore concludes*



*that the notice of the proposed settlement met all requirements required by law, including all Constitutional requirements.*

*In re: Georgia-Pacific Toxic Explosion Litig.*, No. 98 CVC05-3535 (Ct. of Common Pleas, Franklin County, Ohio).  Ms. Finegan designed and implemented a regional notice program that included network affiliate television, radio and newspaper.  The notice was designed to alert adults living near a Georgia-Pacific plant that they had been exposed to an air-born toxic plume and their rights under the terms of the class action settlement.   In the Order and Judgment finally approving the settlement, the Honorable Jennifer L. Bunner stated:

> *[N]otice of the settlement to the Class was the best notice practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort.  The Court finds that such effort exceeded even reasonable effort and that the Notice complies with the requirements of Civ. R. 23(C).*

*In re: American Cyanamid*, No. CV-97-0581-BH-M (S.D.Al.).   The media program targeted Farmers who had purchased crop protection chemicals manufactured by American Cyanamid. In the Final Order and Judgment, the Honorable Charles R. Butler Jr. wrote:

> *The Court finds that the form and method of notice used to notify the Temporary Settlement Class of the Settlement satisfied the requirements of Fed. R. Civ. P. 23 and due process, constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all potential members of the Temporary Class Settlement.*

*In re: First Alert Smoke Alarm Litig.*, No. CV-98-C-1546-W (UWC) (N.D.Al.).   Ms. Finegan designed and implemented a nationwide legal notice and public information program.   The public information program ran over a two-year period to inform those with smoke alarms of the performance characteristics between photoelectric and ionization detection.   The media program included network and cable television, magazine and specialty trade publications.   In the Findings and Order Preliminarily Certifying the Class for Settlement Purposes, Preliminarily Approving Class Settlement, Appointing Class Counsel, Directing Issuance of Notice to the Class, and Scheduling a Fairness Hearing, the Honorable C.W. Clemon wrote that the notice plan:

> *…constitutes due, adequate and sufficient notice to all Class Members; and (v) meets or exceeds all applicable requirements of the Federal Rules of Civil Procedure, the United States Constitution (including the Due Process Clause), the Alabama State Constitution, the Rules of the Court, and any other applicable law.*

*In re: James Hardie Roofing Litig.,* No. 00-2-17945-65SEA (Sup. Ct. of Wash., King County). The nationwide legal notice program included advertising on television, in print and on the Internet. The program was designed to reach all persons who own any structure with JHBP roofing products.  In the Final Order and Judgment, the Honorable Steven Scott stated:



*The notice program required by the Preliminary Order has been fully carried out… [and was] extensive.  The notice provided fully and accurately informed the Class Members of all material elements of the proposed Settlement and their opportunity to participate in or be excluded from it; was the best notice practicable under the circumstances; was valid, due and sufficient notice to all Class Members; and complied fully with Civ. R. 23, the United States Constitution, due process, and other applicable law.*

*Barden v. Hurd Millwork Co. Inc., et al,* No. 2:6-cv-00046 (LA) (E.D.Wis.) (*"The Court approves, as to form and content, the notice plan and finds that such notice is the best practicable under the circumstances under Federal Rule of Civil Procedure 23(c)(2)(B) and constitutes notice in a reasonable manner under Rule 23(e)(1)."*)

*Altieri v. Reebok,* No. 4:10-cv-11977 (FDS) (D.C.Mass.) (*"The Court finds that the notices … constitute the best practicable notice… The Court further finds that all of the notices are written in simple terminology, are readily understandable by Class Members, and comply with the Federal Judicial Center's illustrative class action notices."*)

*Marenco v. Visa Inc.,* No. CV 10-08022 (DMG) (C.D.Cal.) (*"[T]he Court finds that the notice plan…meets the requirements of due process, California law, and  other applicable precedent. The Court finds that the proposed notice program is designed to provide the Class with the best notice practicable, under the circumstances of this action, of the pendency of this litigation and of the proposed Settlement's terms, conditions, and procedures, and shall constitute due and sufficient notice to all persons entitled thereto under California law, the United States Constitution, and any other applicable law."*)

*Palmer v. Sprint Solutions, Inc.,* No. 09-cv-01211 (JLR) (W.D.Wa.) (*"The means of notice were reasonable and constitute due, adequate, and sufficient notice to all persons entitled to be provide3d with notice."*)

*In re: Tyson Foods, Inc., Chicken Raised Without Antibiotics Consumer Litigation,* No. 1:08-md-01982 RDB (D. Md. N. Div.) (*"The notice, in form, method, and content, fully complied with the requirements of Rule 23 and due process, constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons entitled to notice of the settlement."*)

*Sager v. Inamed Corp. and McGhan Medical Breast Implant Litigation,* No. 01043771 (Sup. Ct. Cal., County of Santa Barbara) (*"Notice provided was the best practicable under the circumstances."*).

*Deke, et al. v. Cardservice Internat'l,* Case No. BC 271679, slip op. at 3 (Sup. Ct. Cal., County of Los Angeles) (*"The Class Notice satisfied the requirements of California Rules of Court 1856 and 1859 and due process and constituted the best notice practicable under the circumstances."*).



*Levine, et al. v. Dr. Philip C. McGraw, et al*., Case No. BC 312830 (Los Angeles County Super. Ct., Cal.) (*"[T]he plan for notice to the Settlement Class … constitutes the best notice practicable under the circumstances and constituted due and sufficient notice to the members of the Settlement Class … and satisfies the requirements of California law and federal due process of law."*).

*In re: Canadian Air Cargo Shipping Class Actions*,  Court File No. 50389CP, Ontario Superior Court of Justice, Supreme Court of British Columbia, Quebec Superior Court (*"I am satisfied the proposed form of notice meets the requirements of s. 17(6) of the CPA  and the proposed method of notice is appropriate."*).

*Fischer et al v. IG Investment Management, Ltd. et al*, Court File No. 06-CV-307599CP, Ontario Superior Court of Justice.

*In re: Vivendi Universal, S.A. Securities Litigation*, No. 02-cv-5571 (RJH)(HBP) (S.D.N.Y.).

*In re: Air Cargo Shipping Services Antitrust Litigation*, No. 06-MD-1775 (JG) (VV) (E.D.N.Y.).

*Berger, et al., v. Property ID Corporation, et al.*, No. CV 05-5373-GHK (CWx) (C.D.Cal.).

*Lozano v. AT&T Mobility Wireless*, No. 02-cv-0090 CAS (AJWx) (C.D.Cal.).

*Howard A. Engle, M.D., et al., v. R.J. Reynolds Tobacco Co., Philip Morris, Inc., Brown & Williamson Tobacco Corp.,* No. 94-08273 CA (22) (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).

*In re: Royal Dutch/Shell Transport Securities Litigation,* No. 04 Civ. 374 (JAP) (Consolidated Cases) (D. N.J.).

*In re: Epson Cartridge Cases, Judicial Council Coordination Proceeding*, No. 4347 (Sup. Ct. of Cal., County of Los Angeles).

*UAW v. General Motors Corporation*, No: 05-73991 (E.D.MI).

*Wicon, Inc. v. Cardservice Intern'l, Inc.*, BC 320215 (Sup. Ct. of Cal., County of Los Angeles).

*In re: SmithKline Beecham Clinical Billing Litig.*, No. CV. No. 97-L-1230 (Third Judicial Cir., Madison County, Ill.).  Ms. Finegan designed and developed a national media and Internet site notification program in connection with the settlement of a nationwide class action concerning billings for clinical laboratory testing services.

*MacGregor v. Schering-Plough Corp.,* No. EC248041 (Sup. Ct. Cal., County of Los Angeles).  This nationwide notification program was designed to reach all persons who had purchased or used



an aerosol inhaler manufactured by Schering-Plough.  Because no mailing list was available, notice was accomplished entirely through the media program.

*In re: Swiss Banks Holocaust Victim Asset Litig.*, No. CV-96-4849 (E.D.N.Y.).  Ms. Finegan managed the design and implementation of the Internet site on this historic case.  The site was developed in 21 native languages.  It is a highly secure data gathering tool and information hub, central to the global outreach program of Holocaust survivors. www.swissbankclaims.com.

*In re: Exxon Valdez Oil Spill Litig.*, No. A89-095-CV (HRH) (Consolidated) (D. Alaska).  Ms. Finegan designed and implemented two media campaigns to notify native Alaskan residents, trade workers, fisherman, and others impacted by the oil spill of the litigation and their rights under the settlement terms.

*In re: Johns-Manville Phenolic Foam Litig.*, No. CV 96-10069 (D. Mass).  The nationwide multi-media legal notice program was designed to reach all Persons who owned any structure, including an industrial building, commercial building, school, condominium, apartment house, home, garage or other type of structure located in the United States or its territories, in which Johns-Manville PFRI was installed, in whole or in part, on top of a metal roof deck.

*Bristow v Fleetwood Enters Litig.*, No Civ 00-0082-S-EJL (D. Id).  Ms. Finegan designed and implemented a legal notice campaign targeting present and former employees of Fleetwood Enterprises, Inc., or its subsidiaries who worked as hourly production workers at Fleetwood's housing, travel trailer, or motor home manufacturing plants. The comprehensive notice campaign included print, radio and television advertising.

*In re: New Orleans Tank Car Leakage Fire Litig.*, No 87-16374 (Civil Dist. Ct., Parish of Orleans, LA) (2000). This case resulted in one of the largest settlements in U.S. history.  This campaign consisted of a media relations and paid advertising program to notify individuals of their rights under the terms of the settlement.

*Garria Spencer v. Shell Oil Co.*, No. CV 94-074(Dist. Ct., Harris County, Tex.).  The nationwide notification program was designed to reach individuals who owned real property or structures in the United States, which contained polybutylene plumbing with acetyl insert or metal insert fittings.

*In re: Hurd Millwork Heat Mirror™ Litig.*, No. CV-772488 (Sup. Ct. of Cal., County of Santa Clara).  This nationwide multi-media notice program was designed to reach class members with failed heat mirror seals on windows and doors, and alert them as to the actions that they needed to take to receive enhanced warranties or window and door replacement.

*Laborers Dist. Counsel of Alabama Health and Welfare Fund v. Clinical Lab. Servs., Inc*, No. CV–97-C-629-W (N.D. Ala.). Ms. Finegan designed and developed a national media and Internet site notification program in connection with the settlement of a nationwide class action concerning alleged billing discrepancies for clinical laboratory testing services.



*In re: StarLink Corn Prods. Liab. Litig.*, No. 01-C-1181 (N.D. Ill)..  Ms. Finegan designed and implemented a nationwide notification program designed to alert potential class members of the terms of the settlement.

*In re: MCI Non-Subscriber Rate Payers Litig.*, MDL Docket No. 1275, 3:99-cv-01275 (S.D.Ill.). The advertising and media notice program, found to be "more than adequate" by the Court, was designed with the understanding that the litigation affected all persons or entities who were customers of record for telephone lines presubscribed to MCI/World Com, and were charged the higher non-subscriber rates and surcharges for direct-dialed long distance calls placed on those lines. www.rateclaims.com.

*In re: Albertson's Back Pay Litig.*, No. 97-0159-S-BLW (D.Id.).  Ms. Finegan designed and developed a secure Internet site, where claimants could seek case information confidentially.

*In re: Georgia Pacific Hardboard Siding Recovering Program*, No. CV-95-3330-RG (Cir. Ct., Mobile County, Ala.).  Ms. Finegan designed and implemented a multi-media legal notice program, which was designed to reach class members with failed G-P siding and alert them of the pending matter. Notice was provided through advertisements, which aired on national cable networks, magazines of nationwide distribution, local newspaper, press releases and trade magazines.

*In re: Diet Drugs* **(Phentermine, Fenfluramine, Dexfenfluramine) Prods. Liab. Litig.**, Nos. 1203, 99-20593.  Ms. Finegan worked as a consultant to the National Diet Drug Settlement Committee on notification issues.   The resulting notice program was described and complimented at length in the Court's Memorandum and Pretrial Order 1415, approving the settlement,

*In re: Diet Drugs* **(Phentermine, Fenfluramine, Dexfenfluramine) Prods. Liab. Litig**., 2000 WL 1222042, Nos. 1203, 99-20593 (E.D.Pa. Aug. 28, 2002).

Ms. Finegan designed the Notice programs for multiple state antitrust cases filed against the Microsoft Corporation.  In those cases, it was generally alleged that Microsoft unlawfully used anticompetitive means to maintain a monopoly in markets for certain software, and that as a result, it overcharged consumers who licensed its MS-DOS, Windows, Word, Excel and Office software. The multiple legal notice programs designed by Jeanne Finegan and listed below targeted both individual users and business users of this software.  The scientifically designed notice programs took into consideration both media usage habits and demographic characteristics of the targeted class members.

*In re: Florida Microsoft Antitrust Litig. Settlement*, No.  99-27340 CA 11 (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).



*In re: Montana Microsoft Antitrust Litig. Settlement*, No. DCV 2000 219 (First Judicial Dist. Ct., Lewis & Clark Co., Mt.).

*In re: South Dakota Microsoft Antitrust Litig. Settlement*, No. 00-235(Sixth Judicial Cir., County of Hughes, S.D.).

*In re: Kansas Microsoft Antitrust Litig. Settlement*, No. 99C17089 Division No. 15 Consolidated Cases (Dist. Ct., Johnson County, Kan.) ("The Class Notice provided was the best notice practicable under the circumstances and fully complied in all respects with the requirements of due process and of the Kansas State. Annot. §60-22.3.").

*In re: North Carolina Microsoft Antitrust Litig. Settlement*, No. 00-CvS-4073 (Wake) 00-CvS-1246 (Lincoln) (General Court of Justice Sup. Ct., Wake and Lincoln Counties, N.C.).

*In re: ABS II Pipes Litig.*, No. 3126 (Sup. Ct. of Cal., Contra Costa County). The Court approved regional notification program designed to alert those individuals who owned structures with the pipe that they were eligible to recover the cost of replacing the pipe.

*In re: Avenue A Inc. Internet Privacy Litig.*, No: C00-1964C (W.D. Wash.).

*In re: Lorazepam and Clorazepate Antitrust Litig.*, No. 1290 (TFH) (D.C.C.).

*In re: Providian Fin. Corp. ERISA Litig.*, No C-01-5027 (N.D. Cal.).

*In re: H & R Block., et al Tax Refund Litig.*, No. 97195023/CC4111 (MD Cir. Ct., Baltimore City).

*In re: American Premier Underwriters, Inc, U.S. Railroad Vest Corp.*, No. 06C01-9912 (Cir. Ct., Boone County, Ind.).

*In re: Sprint Corp. Optical Fiber Litig.*, No: 9907 CV 284 (Dist. Ct., Leavenworth County, Kan.)

*In re: Shelter Mutual Ins. Co. Litig.*, No. CJ-2002-263 (Dist.Ct., Canadian County. Ok.)

*In re: Conseco, Inc. Sec. Litig.*, No: IP-00-0585-C Y/S CA (S.D. Ind.).

*In re: Nat'l Treasury Employees Union, et al.*, 54 Fed. Cl. 791 (2002).

*In re: City of Miami Parking Litig.*, Nos. 99-21456 CA-10, 99-23765 – CA-10 (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).

*In re: Prime Co. Incorporated D/B/A/ Prime Co. Personal Comm.*, No. L 1:01CV658 (E.D. Tx.).

*Alsea Veneer v. State of Oregon A.A.*, No. 88C-11289-88C-11300.



**INTERNATIONAL EXPERIENCE**

*Bell v. Canadian Imperial Bank of Commerce*, et al, Court File No.: CV-08-359335 (Ontario Superior Court of Justice); (2016).

*In re: Canadian Air Cargo Shipping Class Actions* (Ontario Superior Court of Justice, Court File No. 50389CP, Supreme Court of British Columbia.

*In re: Canadian Air Cargo Shipping Class Actions (*Québec Superior Court).

*Fischer v. IG Investment Management LTD.*, No. 06-CV-307599CP (Ontario Superior Court of Justice).

*In Re Nortel I & II Securities Litigation*, Civil Action No. 01-CV-1855 (RMB), Master File No. 05 MD 1659 (LAP) (S.D.N.Y. 2006).

*Frohlinger v. Nortel Networks Corporation* et al., Court File No.: 02-CL-4605 (Ontario Superior Court of Justice).

*Association de Protection des Épargnants et Investissuers du Québec v. Corporation Nortel Networks*, No.: 500-06-0002316-017 (Superior Court of Québec).

*Jeffery v. Nortel Networks Corporation* et al., Court File No.: S015159 (Supreme Court of British Columbia).

*Gallardi v. Nortel Networks Corporation*, No. 05-CV-285606CP (Ontario Superior Court).

*Skarstedt v. Corporation Nortel Networks*, No. 500-06-000277-059 (Superior Court of Québec).

**SEC ENFORCEMENT NOTICE PROGRAM EXPERIENCE**

*SEC v. Vivendi Universal, S.A., et al.,* Case No. 02 Civ. 5571 (RJH) (HBP) (S.D.N.Y.).
The Notice program included publication in 11 different countries and eight different languages.

*SEC v. Royal Dutch Petroleum Company*, No.04-3359 (S.D. Tex.)



## FEDERAL TRADE COMMISSION NOTICE PROGRAM EXPERIENCE

***FTC v. TracFone Wireless, Inc.***, Case No. 15-cv-00392-EMC.

***FTC v. Skechers U.S.A., Inc.,*** No. 1:12-cv-01214-JG (N.D. Ohio).

***FTC  v. Reebok International Ltd.***,  No. 11-cv-02046 (N.D. Ohio)

***FTC v. Chanery and RTC Research and Development LLC [Nutraquest]***, No :05-cv-03460 (D.N.J.)

## BANKRUPTCY EXPERIENCE

Ms. Finegan has designed and implemented hundreds of domestic and international bankruptcy notice programs.  A sample case list includes the following:

**In Re: Purdue Pharma L.P., No. 19-23649 Bankr. SDNY 2020.** Omnibus Hearing, Transcript of Hearing p. 24:11, the Honorable Dennis Drain said, **"*this is an amazingly comprehensive and expansive notice program. As is set forth in the papers, we're looking to reach,  95 percent or more of the entirety of the adult population in the United States."***


**In Re: PG&E Corporation Case**  No . 19-30088 Bankr. N.D. Cal. 2019. Hearing Establishing, Deadline for Filing Proofs of Claim, (II) establishing the  Form and Manner of  Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar  Date and Other Information to all Creditors and Potential  Creditors PG&E. *June 26, 2019,  Transcript of Hearing  p. 21:1, the Honorable Dennis Montali stated: ...the technology and the thought that goes into all these plans is almost incomprehensible.  He further stated,   p. 201:20 ... Ms. Finegan has really impressed me today...*

***In re AMR Corporation [American Airlines], et al.***, No. 11-15463 (SHL) (Bankr. S.D.N.Y.) **(***"due and proper notice [was] provided, and ... no other or further notice need be provided."*)

***In re Jackson Hewitt Tax Service Inc.***, et al., No 11-11587 (Bankr. D.Del.) (2011). The debtors sought to provide notice of their filing as well as the hearing to approve their disclosure statement and confirm their plan to a large group of current and former customers, many of whom current and viable addresses promised to be a difficult (if not impossible) and costly undertaking. The court approved a publication notice program designed and implemented by Finegan and the administrator, that included more than 350 local newspaper and television websites, two national online networks (24/7 Real Media, Inc. and Microsoft Media Network), a website notice linked to a press release and notice on eight major websites, including CNN and Yahoo. These online efforts supplemented the print publication and direct-mail notice provided to known claimants and their attorneys, as well as to the state attorneys general of all 50 states. The *Jackson Hewitt* notice program constituted one of the first large chapter 11 cases to incorporate online advertising.



*In re: Nutraquest Inc.*, No. 03-44147 (Bankr. D.N.J.)

*In re: General Motors Corp. et al*, No. 09-50026 (Bankr. S.D.N.Y.).  This case is the 4th largest bankruptcy in U.S. history.   Ms. Finegan and her team worked with General Motors restructuring attorneys to design and implement the legal notice program.

*In re: ACandS, Inc.,* No. 0212687 (Bankr. D.Del.) (2007) (*"Adequate notice of the Motion and of the hearing on the Motion was given."*).

*In re: United Airlines*, No. 02-B-48191 (Bankr. N.D Ill.).  Ms. Finegan worked with United and its restructuring attorneys to design and implement global legal notice programs.  The notice was published in 11 countries and translated into 6 languages. Ms. Finegan worked closely with legal counsel and UAL's advertising team to select the appropriate media and to negotiate the most favorable advertising rates. www.pd-ual.com.

*In re: Enron*, No. 01-16034 (Bankr. S.D.N.Y.).   Ms. Finegan worked with Enron and its restructuring attorneys to publish various legal notices.

*In re: Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.).  Ms. Finegan originally designed the information website.  This Internet site is a major information hub that has various forms in 15 languages.

*In re: Harnischfeger Inds.*, No. 99-2171 (RJW) Jointly Administered (Bankr. D. Del.).  Ms. Finegan designed and implemented 6 domestic and international notice programs for this case. The notice was translated into 14 different languages and published in 16 countries.

*In re: Keene Corp.*, No. 93B 46090 (SMB), (Bankr. E.D. MO.).  Ms. Finegan designed and implemented multiple domestic bankruptcy notice programs including notice on the plan of reorganization directed to all creditors and all Class 4 asbestos-related claimants and counsel.

*In re: Lamonts*, No. 00-00045 (Bankr. W.D. Wash.).  Ms. Finegan designed an implemented multiple bankruptcy notice programs.

*In re: Monet Group Holdings*, Nos. 00-1936 (MFW) (Bankr. D. Del.).  Ms. Finegan designed and implemented a bar date notice.

*In re: Laclede Steel Co.*, No. 98-53121-399 (Bankr. E.D. MO.).   Ms. Finegan designed and implemented multiple bankruptcy notice programs.

*In re: Columbia Gas Transmission Corp.*, No. 91-804 (Bankr. S.D.N.Y.).  Ms. Finegan developed multiple nationwide legal notice notification programs for this case.



*In re: U.S.H. Corp. of New York, et al*. (Bankr. S.D.N.Y).  Ms. Finegan designed and implemented a bar date advertising notification campaign.

*In re: Best Prods. Co., Inc.,* No. 96-35267-T, (Bankr. E.D. Va.). Ms. Finegan implemented a national legal notice program that included multiple advertising campaigns for notice of sale, bar date, disclosure and plan confirmation.

*In re: Lodgian, Inc., et al.*, No. 16345 (BRL) Factory Card Outlet – 99-685 (JCA), 99-686 (JCA) (Bankr. S.D.N.Y).

*In re: Internat'l Total Servs, Inc., et al.*, Nos. 01-21812, 01-21818, 01-21820, 01-21882, 01-21824, 01-21826, 01-21827 (CD) Under Case No: 01-21812 (Bankr. E.D.N.Y).

*In re: Decora Inds., Inc. and Decora, Incorp.*, Nos. 00-4459 and 00-4460 (JJF) (Bankr. D. Del.).

*In re: Genesis Health Ventures, Inc., et al*, No. 002692 (PJW) (Bankr. D. Del.).

*In re: Tel. Warehouse, Inc., et al*, No. 00-2105 through 00-2110 (MFW) (Bankr. D. Del.).

*In re: United Cos. Fin. Corp., et al*, No. 99-450 (MFW) through 99-461 (MFW) (Bankr. D. Del.).

*In re: Caldor, Inc. New York, The Caldor Corp., Caldor, Inc. CT, et al.*, No. 95-B44080 (JLG) (Bankr. S.D.N.Y).

*In re: Physicians Health Corp., et al.*, No. 00-4482 (MFW) (Bankr. D. Del.).

*In re: GC Cos., et al.*, Nos. 00-3897 through 00-3927 (MFW) (Bankr. D. Del.).

*In re: Heilig-Meyers Co., et al.*, Nos. 00-34533 through 00-34538 (Bankr. E.D. Va.).


## PRODUCT RECALL AND CRISIS COMMUNICATION EXPERIENCE

*Reser's Fine Foods.*  Reser's is a nationally distributed brand and manufacturer of food products through giants such as Albertsons, Costco, Food Lion, WinnDixie, Ingles, Safeway and Walmart. Ms. Finegan designed an enterprise-wide crisis communication plan that included communications objectives, crisis team roles and responsibilities, crisis response procedures, regulatory protocols, definitions of incidents that require various levels of notice, target audiences, and threat assessment protocols.   Ms. Finegan worked with the company through two nationwide, high profile recalls, conducting extensive media relations efforts.

*Gulf Coast Claims Facility Notice Campaign.* Finegan coordinated a massive outreach effort throughout the Gulf Coast region to notify those who have claims as a result of damages caused by the Deep Water Horizon Oil spill.  The notice campaign included extensive advertising in



newspapers throughout the region, Internet notice through local newspaper, television and radio websites and media relations. The Gulf Coast Claims Facility (GCCF) was an independent claims facility, funded by BP, for the resolution of claims by individuals and businesses for damages incurred as a result of the oil discharges due to the Deepwater Horizon incident on April 20, 2010.

***City of New Orleans Tax Revisions, Post-Hurricane Katrina***.  In 2007, the City of New Orleans revised property tax assessments for property owners.  As part of this process, it received numerous appeals to the assessments.  An administration firm served as liaison between the city and property owners, coordinating the hearing schedule and providing important information to property owners on the status of their appeal.  Central to this effort was the comprehensive outreach program designed by Ms. Finegan, which included a website and a heavy schedule of television, radio and newspaper advertising, along with the coordination of key news interviews about the project picked up by local media.

## ARTICLES/ SOCIAL MEDIA

Quoted: Editor & Publisher  "3 Qualities Advertisers Seek in a Publishing Partner," editorandpublisher.com/ (February 4, 2020).

Tweet Chat: Contributing Panelist *#Law360SocialChat*, A live Tweet workshop concerning the benefits and pit-falls of social media, Lexttalk.com, November 7, 2019.

Author, "Top Class Settlement Admin Factors to Consider in 2020" Law360, New York, (October 31, 2019, 5:44 PM ET).

Author, "Creating a Class Notice Program that Satisfies Due Process" Law360, New York, (February 13, 2018 12:58 PM ET).

Author, "3 Considerations for Class Action Notice Brand Safety" Law360, New York, (October 2, 2017  12:24 PM ET).

Author, "What Would Class Action Reform Mean for Notice?"  Law360, New York, (April 13, 2017 11:50 AM ET).

Author, "Bots Can Silently Steal your Due Process Notice."  Wisconsin Law Journal, April 2017.

Author, "*Don't Turn a Blind Eye to Bots*. Ad Fraud and Bots are a Reality of the Digital Environment." LinkedIn article March 6, 2107.

Co-Author,  "Modern Notice Requirements Through the Lens of *Eisen* and *Mullane"* – Bloomberg - BNA Class Action Litigation Report, 17 CLASS 1077, (October 14, 2016).



Author, "Think All Internet Impressions Are The Same? Think Again" – Law360.com, New York (March 16, 2016, 3:39 ET).

Author, "Why Class Members Should See an Online Ad More Than Once" – Law360.com, New York, (December 3, 2015, 2:52 PM ET).

Author, 'Being 'Media-Relevant' — What It Means and Why It Matters - Law360.com, New York (September 11, 2013, 2:50 PM ET).

Co-Author, "New Media Creates New Expectations for Bankruptcy Notice Programs," ABI Journal, Vol. XXX, No 9, (November 2011).

Quoted Expert,  "Effective Class Action Notice Promotes Access to Justice: Insight from a New U.S. Federal Judicial Center Checklist," Canadian Supreme Court Law Review,  (2011), 53 S.C.L.R. (2d).

Co-Author, with Hon. Dickran Tevrizian – "Expert Opinion: It's More Than Just a Report…Why Qualified Legal Experts Are Needed to Navigate the Changing Media Landscape," BNA Class Action Litigation Report, 12 CLASS 464, May 27, 2011.

Co-Author, with Hon. Dickran Tevrizian, Your Insight, "Expert Opinion: It's More Than Just a Report -Why Qualified Legal Experts Are Needed to Navigate the Changing Media Landscape," TXLR, Vol. 26, No. 21, May 26, 2011.

Quoted Expert, "Analysis of the FJC's 2010 Judges' Class Action Notice and Claims Process Checklist and Guide:  A New Roadmap to Adequate Notice and Beyond," BNA Class Action Litigation Report, 12 CLASS 165, February 25, 2011.

Author, Five Key Considerations for a Successful International Notice Program, BNA Class Action Litigation Report, April, 9, 2010 Vol. 11, No. 7 p. 343.

Quoted Expert, "Communication Technology Trends Pose Novel Notification Issues for Class Litigators," BNA Electronic Commerce and Law, 15 ECLR 109 January 27, 2010.

Author, "Legal Notice: R U ready 2 adapt?" BNA Class Action Report, Vol. 10 Class 702, July 24, 2009.

Author, "On Demand Media Could Change the Future of Best Practicable Notice," BNA Class Action Litigation Report, Vol. 9, No. 7, April 11, 2008, pp. 307-310.

Quoted Expert, "Warranty Conference: Globalization of Warranty and Legal Aspects of Extended Warranty," Warranty Week, warrantyweek.com/archive/ww20070228.html/ February 28, 2007.



Co-Author, "Approaches to Notice in State Court Class Actions," For The Defense, Vol. 45, No. 11, November, 2003.

Citation, "Recall Effectiveness Research: A Review and Summary of the Literature on Consumer Motivation and Behavior," U.S. Consumer Product Safety Commission, CPSC-F-02-1391, p.10, Heiden Associates, July 2003.

Author, "The Web Offers Near, Real-Time Cost Efficient Notice," American Bankruptcy Institute, ABI Journal, Vol. XXII, No. 5., 2003.

Author, "Determining Adequate Notice in Rule 23 Actions," For The Defense, Vol. 44, No. 9 September, 2002.

Author, "Legal Notice, What You Need to Know and Why," Monograph, July 2002.

Co-Author, "The Electronic Nature of Legal Noticing," The American Bankruptcy Institute Journal, Vol. XXI, No. 3, April 2002.

Author, "Three Important Mantras for CEO's and Risk Managers," - International Risk Management Institute, irmi.com, January 2002.

Co-Author, "Used the Bat Signal Lately," The National Law Journal, Special Litigation Section, February 19, 2001.

Author, "How Much is Enough Notice," Dispute Resolution Alert, Vol. 1, No. 6. March 2001.

Author, "Monitoring the Internet Buzz," The Risk Report, Vol. XXIII, No. 5, Jan. 2001.

Author, "High-Profile Product Recalls Need More Than the Bat Signal," - International Risk Management Institute, irmi.com, July 2001.

Co-Author, "Do You Know What 100 Million People are Buzzing About Today?" Risk and Insurance Management, March 2001.

Quoted Article, "Keep Up with Class Action," Kentucky Courier Journal, March 13, 2000.

Author, "The Great Debate - How Much is Enough Legal Notice?" American Bar Association – Class Actions and Derivatives Suits Newsletter, winter edition 1999.

## SPEAKER/EXPERT PANELIST/PRESENTER

| | |
|---|---|
| Chief Litigation Counsel Association (CLCA) | Speaker, "Four Factors Impacting the Cost of Your Class Action Settlement and Notice," Houston TX, May 1, 2019 |

| | |
|---|---|
| CLE Webinar | "Rule 23 Changes to Notice, Are You Ready for the Digital Wild, Wild West?" October 23, 2018,  https://bit.ly/2RIRvZq |
| American Bar Assn. | Faculty Panelist, 4th Annual Western Regional CLE Class Actions, "Big Brother, Information Privacy, and Class Actions: How Big Data and Social Media are Changing the Class Action Landscape" San Francisco, CA  June, 2018. |
| Miami Law Class Action & Complex Litigation Forum | Faculty Panelist, " Settlement and Resolution of Class Actions," Miami, FL December 2, 2016. |
| The Knowledge Group | Faculty Panelist, "Class Action Settlements: Hot Topics 2016 and Beyond," Live Webcast, www.theknowledgegroup.org, October 2016. |
| ABA National Symposium | Faculty Panelist, "Ethical Considerations in Settling Class Actions," New Orleans, LA, March 2016. |
| S.F. Banking Attorney Assn. | Speaker, "How a Class Action Notice can Make or Break your Client's Settlement," San Francisco, CA, May 2015. |
| Perrin Class Action Conf. | Faculty Panelist, "Being Media Relevant, What It Means and Why It Matters – The Social Media Evolution: Trends, Challenges and Opportunities," Chicago, IL May 2015. |
| Bridgeport Continuing Ed. | Speaker, Webinar "Media Relevant in the Class Notice Context." July, 2014. |
| Bridgeport Continuing Ed. | Faculty Panelist, "Media Relevant in the Class Notice Context." Los Angeles, California, April 2014. |
| CASD 5th Annual | Speaker, "The Impact of Social Media on Class Action Notice." Consumer Attorneys of San Diego Class Action Symposium, San Diego, California, September 2012. |
| Law Seminars International | Speaker, "Class Action Notice: Rules and Statutes Governing FRCP (b)(3) Best Practicable… What constitutes a best practicable notice? What practitioners and courts should expect in the new era of online and social media."  Chicago, IL, October 2011. *Voted by attendees as one of the best presentations given.* |
| CASD 4th Annual | Faculty Panelist, "Reasonable Notice - Insight for practitioners on the FJC's *Judges' Class Action Notice and Claims Process Checklist* |



|                           | *and Plain Language Guide*. Consumer Attorneys of San Diego Class Action Symposium, San Diego, California, October 2011. |
|---------------------------|---|
| CLE International | Faculty Panelist, Building a Workable Settlement Structure, CLE International, San Francisco, California May, 2011. |
| CASD | Faculty Panelist, "21st Century Class Notice and Outreach." 3nd Annual Class Action Symposium CASD Symposium, San Diego, California, October 2010. |
| CASD | Faculty Panelist, "The Future of Notice." 2nd Annual Class Action Symposium CASD Symposium, San Diego California, October 2009. |
| American Bar Association | Speaker, 2008 Annual Meeting, "Practical Advice for Class Action Settlements:  The Future of Notice In the United States and Internationally – Meeting the Best Practicable Standard." Section of Business Law Business and Corporate Litigation Committee – Class and Derivative Actions Subcommittee, New York, NY, August 2008. |
| Women Lawyers Assn. | Faculty Panelist, Women Lawyers Association of Los Angeles "The Anatomy of a Class Action." Los Angeles, CA, February, 2008. |
| Warranty Chain Mgmt. | Faculty Panelist, Presentation Product Recall Simulation.  Tampa, Florida, March 2007. |
| Practicing Law Institute. | Faculty Panelist, CLE Presentation, 11th Annual Consumer Financial Services Litigation. Presentation: Class Action Settlement Structures – Evolving Notice Standards in the Internet Age.  New York/Boston (simulcast), NY March 2006; Chicago, IL April 2006 and San Francisco, CA, May 2006. |
| U.S. Consumer Product Safety Commission | Ms. Finegan participated as an invited expert panelist to the CPSC to discuss ways in which the CPSC could enhance and measure the recall process. As a panelist, Ms Finegan discussed how the CPSC could better motivate consumers to take action on recalls and how companies could scientifically measure and defend their outreach efforts.  Bethesda, MD, September 2003. |
| Weil, Gotshal & Manges | Presenter, CLE presentation, "A Scientific Approach to Legal Notice Communication." New York, June 2003. |
| Sidley & Austin | Presenter, CLE presentation, "A Scientific Approach to Legal Notice Communication." Los Angeles, May 2003. |



| | |
|---|---|
| Kirkland & Ellis | Speaker to restructuring group addressing "The Best Practicable Methods to Give Notice in a Tort Bankruptcy." Chicago, April 2002. |
| Georgetown University Law | Faculty, CLE White Paper: "What are the best practicable methods to Center Mass Tort Litigation give notice? Dispelling the communications myth – A notice Institute disseminated is a notice communicated," Mass Tort Litigation Institute. Washington D.C., November, 2001. |
| American Bar Association | Presenter, "How to Bullet-Proof Notice Programs and What Communication Barriers Present Due Process Concerns in Legal Notice," ABA Litigation Section Committee on Class Actions & Derivative Suits. Chicago, IL, August 6, 2001. |
| McCutchin, Doyle, Brown | Speaker to litigation group in San Francisco and simulcast to four other McCutchin locations, addressing the definition of effective notice and barriers to communication that affect due process in legal notice.  San Francisco, CA, June 2001. |
| Marylhurst University | Guest lecturer on public relations research methods. Portland, OR, February 2001. |
| University of Oregon | Guest speaker to MBA candidates on quantitative and qualitative research for marketing and communications programs. Portland, OR, May 2001. |
| Judicial Arbitration & Mediation Services (JAMS) | Speaker on the definition of effective notice.  San Francisco and Los Angeles, CA, June 2000. |
| International Risk Management Institute | Past Expert Commentator on Crisis and Litigation Communications. www.irmi.com. |
| The American Bankruptcy Institute Journal (ABI) | Past Contributing Editor – Beyond the Quill. www.abi.org. |

## BACKGROUND

Ms Finegan's past experience includes working in senior management for leading Class Action Administration firms including The Garden City Group ("GCG") and Poorman-Douglas Corp., ("EPIQ"). Ms. Finegan co-founded Huntington Advertising, a nationally recognized leader in legal notice communications.  After Fleet Bank purchased her firm in 1997, she grew the company into one of the nation's leading legal notice communication agencies.



Prior to that, Ms. Finegan spearheaded Huntington Communications, (an Internet development company) and The Huntington Group, Inc., (a public relations firm).  As a partner and consultant, she has worked on a wide variety of client marketing, research, advertising, public relations and Internet programs.  During her tenure at the Huntington Group, client projects included advertising (media planning and buying), shareholder meetings, direct mail, public relations (planning, financial communications) and community outreach programs. Her past client list includes large public and privately held companies: Code-A-Phone Corp., Thrifty-Payless Drug Stores, Hyster-Yale, The Portland Winter Hawks Hockey Team, U.S. National Bank, U.S. Trust Company, Morley Capital Management, and Durametal Corporation.

Prior to Huntington Advertising, Ms. Finegan worked as a consultant and public relations specialist for a West Coast-based Management and Public Relations Consulting firm.

Additionally, Ms. Finegan has experience in news and public affairs. Her professional background includes being a reporter, anchor and public affairs director for KWJJ/KJIB radio in Portland, Oregon, as well as reporter covering state government for KBZY radio in Salem, Oregon. Ms. Finegan worked as an assistant television program/promotion manager for KPDX directing $50 million in programming.  She was also the program/promotion manager at KECH-22 television.

Ms. Finegan's multi-level communication background gives her a thorough, hands-on understanding of media, the communication process, and how it relates to creating effective and efficient legal notice campaigns.

## MEMBERSHIPS, PROFESSIONAL CREDENTIALS

**APR**    Accredited. Universal Board of Accreditation Public Relations Society of America
- **Member of the Public Relations Society of America**
- **Member Canadian Public Relations Society**

**Board of Directors - Alliance for Audited Media**
Alliance for Audited Media ("AAM") is the recognized leader in cross-media verification. It was founded in 1914 as the Audit Bureau of Circulations (ABC) to bring order and transparency to the media industry. Today, more than 4,000 publishers, advertisers, agencies and technology vendors depend on its data-driven insights, technology certification audits and information services to transact with trust.

## SOCIAL MEDIA

*LinkedIn:* ***www.linkedin.com/in/jeanne-finegan-apr-7112341b***

# Exhibit B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA

|  |  |  |
|---|---|---|
| DAVID ORR, HENRY CHAMBERLAIN, ANGELA MICKEL, and JENNIFER GRADY, individually and on behalf of all others similarly situated, | ) ) ) ) ) ) | Case No.: 1:17-cv-01622-MLB |
| Plaintiffs, | ) ) | Hon. Michael L. Brown |
| v. | ) ) | |
| INTERCONTINENTAL HOTELS GROUP, PLC, INTER-CONTINENTAL HOTELS CORPORATION, and INTERCONTINENTAL HOTELS GROUP RESOURCES, INC., | ) ) ) ) ) ) | |
| Defendants. | ) | |

## ORDER GRANTING PRELIMINARY APPROVAL
## OF CLASS ACTION SETTLEMENT AGREEMENT,
## DIRECTING NOTICE TO THE SETTLEMENT CLASS,
## AND SCHEDULING FINAL FAIRNESS HEARING

WHEREAS, this matter coming before the Court pursuant to Representative Plaintiffs' Motion for Preliminary Approval of the Class Action Settlement Agreement dated April 14, 2020 (the "Settlement");

WHEREAS, having reviewed and considered the Settlement, Representative Plaintiffs' Motion for Preliminary Approval of the Settlement, and all documents

and exhibits filed in connection therewith, and otherwise being duly advised in the premises;

NOW, THEREFORE, IT IS HEREBY ORDERED:

## I.   PRELIMINARY APPROVAL OF THE SETTLEMENT

1.      Representative Plaintiffs' Motion for Preliminary Approval is GRANTED. The terms defined in the Settlement shall have the same meaning in this Order.

2.      The terms of the Settlement are preliminarily approved as fair, reasonable, and adequate within the meaning of Rule 23 of the Federal Rules of Civil Procedure and the Class Action Fairness Act of 2005 ("CAFA"), are sufficient to warrant providing notice of the Settlement to the Settlement Class in accordance with the Notice Program, and are subject to further and final consideration at the Final Fairness Hearing provided for below. In making this determination, the Court has considered the current posture of the litigation, the benefits of the Settlement to the Settlement Class, and the risks and benefits of continuing litigation to the Settling Parties and the Settlement Class.

## II. THE SETTLEMENT CLASS, REPRESENTATIVE PLAINTIFFS, LEAD CLASS COUNSEL, AND PLAINTIFFS' EXECUTIVE COMMITTEE

3.     Having made the findings set forth below, the Court finds that a Settlement Class defined as follows is likely to be certified for settlement purposes only at the Final Fairness Hearing:

> All persons who reside in the United States and used their credit or debit card at the front desk of an IHG-Branded Hotel location, or used their credit or debit card at a restaurant or bar on an IHG-managed hotel or property, as set forth at the locations and in the time periods identified in Exhibit I to [the Settlement].

SA ¶¶ 1.20, 2.7. The following Persons are specifically excluded from the Settlement Class: (a) individuals who are or were during the Data Security Incidents officers or directors of IHG; (b) any justice, judge, magistrate judge, or law clerk of the Court, the United States Court of Appeals for the Eleventh Circuit, and the Supreme Court of the United States. SA ¶ 1.20.

4.     The Court provisionally finds, for the purposes of settlement only and conditioned upon entry of an Order finally approving the Settlement as fair, reasonable, and adequate, that the class action requirements of Fed. R. Civ. P. 23(a) and (b)(3) are likely to be satisfied at the final approval stage in that: (a) Settlement Class Members are so numerous that joinder of all members is impracticable; (b) important questions of law or fact exist that are common to all Settlement Class

3

Members; (c) the claims of Representative Plaintiffs are typical of the claims of the Settlement Class Members they seek to represent; (d) Representative Plaintiffs and Lead Class Counsel have and will fairly and adequately represent the interests of the Settlement Class; (e) questions of law and fact common to members of the Settlement Class predominate over any questions affecting only individual members of the Settlement Class; and (f) a class action is the superior method to fairly and efficiently adjudicate this controversy.

5.     The Court appoints the following individuals as representatives of the Settlement Class: David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady.

6.     The Court finds that Ben Barnow and Erich P. Schork, Barnow and Associates, P.C., and David J. Worley, Evangelista Worley LLC, are experienced class action litigators who have and will continue to fairly and adequately represent the interests of the Settlement Class. Pursuant to Fed. R. Civ. P. 23(g), the Court appoints Ben Barnow, Erich P. Schork, and David Worley as Lead Class Counsel. The Court also finds that John Yanchunis and Jean Martin, Morgan & Morgan Complex Litigation Group, Brian K. Herrington, Schlanger Law Group LLP, and Ranse M. Partin, Conley Griggs Partin LLP, are experienced class action plaintiff's counsel and appoints these individuals as Plaintiffs' Executive Committee.

7.     As provided for in the Settlement, if the Court does not grant final approval of the Settlement or if the Settlement is terminated or cancelled in accordance with its terms, then the Settlement, and the preliminary certification of the Settlement Class for settlement purposes only provided for herein, will be vacated and the Litigation shall proceed as though the Settlement Class had never been preliminarily certified for settlement purposes only, without prejudice to any party's position on the issue of class certification or any other issue.

## III.   NOTICE OF THE SETTLEMENT TO THE SETTLEMENT CLASS

8.     The Court appoints Heffler Claims Group as the Settlement Administrator. The responsibilities of the Settlement Administrator are set forth in the Settlement. Not later than [Month, __, 20__], the Settlement Administrator shall provide to Lead Class Counsel for filing with the Court: (a) a list of those persons who timely and validly excluded themselves from the Settlement; and (b) detailing the scope, methods, and results of the Notice Program.

9.     The Court has considered the Notice provisions in the Settlement, the Class Notice methodology set forth in the Declaration of Jeanne C. Finegan attached as Exhibit A to the Settlement (the "Notice Program"), and the Email Notice, Postcard Notice, and Detailed Notice, attached as Exhibits C–E of the Settlement, respectively. The Court finds that the direct emailing and mailing of Notice, targeted

publication notice appearing in print media and on pre-vetted websites and social media platforms, issuance of a press release, and establishing a dedicated settlement website and toll-free number in the manner set forth in the Notice Program constitutes the best notice practicable under the circumstances and satisfies the requirements of Fed. R. Civ. P. 23(c), applicable law, and due process. The Court approves as to form and content the Email Notice, Postcard Notice, and Detailed Notice in the forms attached as Exhibits C, D, and E, respectively, to the Settlement. The Court orders the Settlement Administrator to commence the Notice Program as soon as practicable following entry of this Order.

10.     The Court approves as to form and content the Claim Form attached as Exhibit F to the Settlement.

11.     Settlement Class Members who qualify for and wish to submit a Claim Form under the Settlement shall do so in accordance with the requirements and procedures of the Settlement and the Claim Form. The Claims deadline is [Month, __, 20__]. All Settlement Class Members who fail to submit a claim in accordance with the requirements and procedures of the Settlement and Claim Form shall be forever barred from receiving any such benefit but will in all other respects be subject to and bound by the provisions of the Settlement and the releases contained therein.

## IV.  REQUESTS FOR EXCLUSION FROM THE SETTLEMENT CLASS

12.    Each Person wishing to opt out of the Settlement Class shall sign (individually, or, if the Person opting out is less than 18 years of age, through the signature of a parent, legal guardian or other legal representative) and timely mail written notice of such intent to the designated Post Office box established by the Settlement Administrator. The written notice must clearly manifest an intent to be excluded from the Settlement Class. To be effective, written notice must be postmarked no later than [Month, __, 20__] (the "Opt-Out Date").

13.    Persons who submit valid and timely notices of their intent to be excluded from the Settlement Class shall neither receive any benefits of nor be bound by the terms of the Settlement.

14.    Persons falling within the definition of the Settlement Class who do not timely and validly request to be excluded from the Settlement Class shall be bound by the terms of the Settlement and all orders entered by the Court in connection therewith.

## V.  OBJECTIONS

15.    Each Settlement Class Member wishing to object to the Settlement shall submit a timely written notice of his or her objection. Such notice shall state: (i) the objector's full name, address, and email address; (ii) information identifying the

7

objector as a Settlement Class Member, including proof that they are a member of the Settlement Class, (iii) a written statement of all grounds for the objection, accompanied by any legal support for the objection; (iv) the identity of all counsel representing the objector; (v) the identity of all counsel representing the objector who may appear at the Final Fairness Hearing; (vi) all other cases in which the objector (directly or through counsel) has filed an objection to any proposed class action settlement, has been a named plaintiff in any class action, or has served as proposed or class counsel, including the case name, court, and docket number for each; (vii) a list of all persons who will be called to testify at the Final Fairness Hearing in support of the objection; (ix) a statement confirming whether the objector intends to personally appear or testify at the Final Fairness Hearing; and (x) the objector's signature or the signature of the objector's duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation). To be timely, written notice of an objection in appropriate form must be filed with the Clerk of the United States District Court for the Northern District of Georgia at the address where filings are accepted by the Clerk on or before [Month, __, 20__] and served concurrently therewith upon (a) Lead Class Counsel Erich P. Schork, Barnow and Associates, P.C., 205 West Randolph Street Suite 1630, Chicago, IL 60606, and Lead Class Counsel David J. Worley, Evangelista

8

Worley, LLC, 8100 A. Roswell Road Suite 100, Atlanta, GA 30350; and also (b)

IHG's counsel, David A. Carney, Baker & Hostetler, LLP, 127 Public Square, Suite

2000, Cleveland, OH 44114, counsel for IHG.

16.     Unless otherwise ordered by the Court, any Settlement Class Member

who does not timely object in the manner prescribed above shall be deemed to have

waived all such objections and shall forever be foreclosed from making any

objection to the fairness, adequacy, or reasonableness of the Settlement, the Order

and Final Judgment approving the Settlement, and Lead Class Counsels` application

for an award of attorneys' fees, costs, expenses, and Representative Plaintiff service

awards.

### VI.    THE FINAL FAIRNESS HEARING

17.     The Court will hold a Final Fairness Hearing on Month __, 20__, at

__:__ _.m., in Courtroom 1906, Richard B. Russell Federal Building and United

States Courthouse, 75 Ted Turner Drive, Atlanta, Georgia, to determine: (a) whether

the Settlement Class should be certified for settlement purposes only; (b) whether

the Settlement should be finally approved as fair, reasonable, and adequate; and (c)

whether, and in what amount, attorneys' fees, costs, and expenses, and

Representative Plaintiff service awards should be awarded. The Final Fairness

Hearing may be continued by the Court without further notice to the Settlement Class.

18.     No later than [Month, __, 20__], Lead Class Counsel shall file, and IHG may file, with the Court their motion for final approval of the Settlement and any memorandum or other materials in support of final approval of the Settlement.

19.     No later than [Month, __, 20__], Lead Class Counsel shall file with the Court a motion for award of attorneys' fees, costs, and expenses, and Representative Plaintiff service awards.

## VII.   OTHER PROVISIONS

20.     The Settling Parties are authorized to take all necessary and appropriate steps to establish the means necessary to implement the Settlement.

21.     The Court shall maintain continuing jurisdiction over these settlement proceedings to assure the effectuation thereof for the benefit of the Settlement Class. IT IS SO ORDERED.

Entered:

_____
Honorable Michael L. Brown
United States District Judge

10

# Exhibit C

**From:** No Reply
**To:**

**Subject:** Notice of IHG Data Security Class Action Settlement

---

Class Member ID: <<refnum>>

# If You Used a Credit or Debit Card at an InterContinental Hotels Group (IHG) Branded Hotel Location Between August 1, 2016 and December 29, 2016, You Could Get Money from a Class Action Settlement.

*Si desea recibir esta notificación en español, llámenos o visite nuestra página web.*

A Settlement has been reached in a class action lawsuit involving malware intrusions that affected certain Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc. ("IHG")-branded hotel, restaurant and bar locations between August 1, 2016 through December 29, 2016 (the "Data Security Incidents"). The affected hotel brands include InterContinental, Holiday Inn, Holiday Inn Express & Suites, Candlewood Suites, Crowne Plaza, Staybridge Suites, and Hotel Indigo. The specific locations and time frames during which the IHG-branded hotel, restaurant, and bar locations were affected by the Data Security Incidents are available at **www.IHGdatasecuritysettlement.com/URL**.

## Who is Included?

You are included in the Settlement if you reside in the United States and used a credit or debit card at the front desk of an affected hotel location or to make or attempt to make a purchase at an affected restaurant or bar location identified at the website **www.IHGdatasecuritysettlement.com/URL** during the period in which that hotel, restaurant or bar was affected by the Data Security Incidents.

## What can I get from the Settlement?

The Settlement provides for payments to people who submit valid claims for documented out-of-pocket expenses of up to $250 that either of the Data Security Incidents was a contributing factor to the expense being incurred, and for reimbursement of documented fraudulent and unauthorized losses of up to $3,500 that were more likely than not caused by the Data Security Incidents. The total payments to the class are capped at $1,550,000.

## How do I get a payment?

The only way to qualify for a payment is to submit a valid Claim Form online or postmarked no later than **MONTH 00, 20XX**. You can file a claim online at **www.IHGdatasecuritysettlement.com** or call **1-000-000-0000** to request that a Claim Form be mailed to you.

## What are my Rights?

**Do Nothing**: If you do nothing, you will remain in the Settlement Class, but you will not be eligible for benefits, and you will be bound by the decisions of the Court and give up your rights to sue IHG for the claims resolved by this Settlement.  **Object to the Settlement**: You can stay in the Settlement Class and object to the Settlement for any reason. Objections must be filed with the Clerk of Court for the United States District Court for the Northern District of Georgia by **MONTH 00, 20XX**. **Exclude Yourself**: If you do not want to be legally bound by the Settlement and wish to retain the right to sue IHG, you must request to be excluded by **MONTH 00, 20XX**.  Detailed instructions on how to object or exclude yourself can be found at **www.IHGdatasecuritysettlement.com.**

On **MONTH 00, 20XX**, the Court will hold a Final Fairness Hearing to determine whether to approve the Settlement, Class Counsel's request for attorneys' fees and reasonable costs and expenses of $550,000, and an Incentive Award of $1,500 for each of the Representative Plaintiffs.  The final approval motion and motion for attorneys' fees and reasonable costs and expenses will be posted on the Settlement website after they are filed.  You or your lawyer may attend the hearing at your own cost, but you do not have to.

**This is only a summary**. For additional information including the Claim Form, the Settlement Agreement, how to file an objection, and Frequently Asked Questions call **1-000-000-0000** or visit **www.IHGdatasecuritysettlement.com.**

## www.IHGdatasecuritysettlement.com 1-000-000-0000

To unsubscribe from this list, please click here:

# Exhibit D

Case Name
c/o Settlement Administrator
P.O. Box xxxxxx
Philadelphia, PA 19102-xxxxx

FIRST CLASS MAIL
U.S. POSTAGE PAID
CITY, ST
PERMIT NO. XXXX

<<Barcode>>

Class Member ID: <<Refnum>>

---

**LEGAL NOTICE**

**If You Used a Credit or Debit Card at an InterContinental Hotels Group (IHG) Branded Hotel Location Between August 1, 2016 and December 29, 2016, You Could Get Money from a Class Action Settlement.**

**Si desea recibir esta notificación en español, llámenos o visite nuestra página web.**

---

<<FirstName>> <<LastName>>
<<BusinessName>>
<<Address>>
<<Address2>>
<<City>>, <<ST>> <<Zip>>-<<zip4>>

[BARCODE AREA]

A Settlement has been reached in a class action lawsuit involving malware intrusions that affected certain Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc. ("IHG")-branded hotel, restaurant and bar locations between August 1, 2016 through December 29, 2016 (the "Data Security Incidents"). The affected hotel brands include InterContinental, Holiday Inn, Holiday Inn Express & Suites, Candlewood Suites, Crowne Plaza, Staybridge Suites, and Hotel Indigo.  The specific locations and time frames during which the IHG-branded hotel, restaurant, and bar locations were affected by the Data Security Incidents are available at www.IHGdatasecuritysettlement.com/URL.

**Who is Included?**
You are included in the Settlement if you reside in the United States and used a credit or debit card at the front desk of an affected hotel location or to make or attempt to make a purchase at an affected restaurant or bar location identified at the website www.IHGdatasecuritysettlement.com/URL during the period in which that hotel, restaurant or bar was affected by the Data Security Incidents.

**What can I get from the Settlement?**
The Settlement provides for payments to people who submit valid claims for documented out-of-pocket expenses of up to $250 that either of the Data Security Incidents was a contributing factor to the expense being incurred, and for reimbursement of documented fraudulent and unauthorized losses of up to $3,500 that were more likely than not caused by the Data Security Incidents. The total payments to the class are capped at $1,550,000.

**How do I get a payment?**
The only way to qualify for a payment is to submit a valid Claim Form online or postmarked no later than **MONTH 00, 20XX**. You can file a claim online at **www.IHGdatasecuritysettlement.com** or call **1-000-000-0000** to request that a Claim Form be mailed to you.

**What are my Rights?**
**Do Nothing:** If you do nothing, you will remain in the Settlement Class, but you will not be eligible for benefits, and you will be bound by the decisions of the Court and give up your rights to sue IHG for the claims resolved by this Settlement.  **Object to the Settlement:** You can stay in the Settlement Class and object to the Settlement for any reason. Objections must be filed with the Clerk of Court for the United States District Court for the Northern District of Georgia by **MONTH 00, 20XX**. **Exclude Yourself:** If you do not want to be legally bound by the Settlement and wish to retain the right to sue IGH, you must request to be excluded by **MONTH 00, 20XX.**  Detailed instructions on how to object or exclude yourself can be found at **www. IHGdatasecuritysettlement.com**.

On MONTH 00, 20XX, the Court will hold a Final Fairness Hearing to determine whether to approve the Settlement, Class Counsel's request for attorneys' fees and reasonable costs and expenses of $550,000, and an Incentive Award of $1,500 for each of the Representative Plaintiffs.  The final approval motion and motion for attorneys' fees and reasonable costs and expenses will be posted on the Settlement website after they are filed.  You or your lawyer may attend the hearing at your own cost, but you do not have to.

This is only a summary. For additional information including the Claim Form, the Settlement Agreement, how to file an objection, and Frequently Asked Questions call **1-000-000-0000** or visit **www.IHGdatasecuritysettlement.com**.

**www.IHGdatasecuritysettlement.com  or 1-000-000-0000**

Postage
Required

_____

_____

Case Name
c/o Settlement Administrator
P.O. Box xxxxxx
Philadelphia, PA 19102-xxxxx

<<Barcode>>

Class Member ID: <<Refnum>>

# Address Update

If you have an address different from where this postcard was mailed to, please write your correct address and email below and return this portion to the address provided on the other side

## **<u>DO NOT</u> USE THIS POSTCARD TO FILE A CLAIM, AN EXCLUSION OR OBJECTION.**

Name: _____  _____  _____
           First Name                                    M.I.        Last Name

Street Address:_____

Street Address 2:_____

City: _____ State: ____ ____ Zip Code: ____ ____ ____ ____ ____

Email Address: _____

# Exhibit E

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

**If You Used a Credit or Debit Card at an InterContinental Hotels Group (IHG) Branded Hotel Location Between August 1, 2016 and December 29, 2016, You Could Get Money from a Class Action Settlement.**

*A federal court ordered this notice.  This is not a solicitation from a lawyer.*

*Si desea recibir esta notificación en español, llámenos o visite nuestra página web.*

- A Settlement has been reached in a class action lawsuit involving malware intrusions that affected certain Inter-Continental Hotels Corporation and InterContinental Hotels Group Resources, Inc. ("IHG")-branded hotel, restaurant and bar locations at varying times between August 1, 2016 through December 29, 2016 (the "Data Security Incidents").

- The affected hotel brands include InterContinental, Holiday Inn, Holiday Inn Express & Suites, Candlewood Suites, Crowne Plaza, Staybridge Suites, and Hotel Indigo.  The specific hotel locations and time frames during which the IHG-branded hotel, restaurant, and bar locations were affected by the Data Security Incidents are available at **www.IHGdatasecuritysettlement.com/URL**.

- The Settlement includes all persons who reside in the United States and used a payment card at the front desk of an affected hotel location or to make or attempt to make a purchase at an affected restaurant or bar location identified at the website **www.IHGdatasecuritysettlement.com/URL** during the period in which that hotel, restaurant, or bar was affected by the Data Security Incidents.

- The Settlement provides for payments to people who submit valid claims for documented out-of-pocket expenses of up to $250 that either of the Data Security Incidents was a contributing factor to the expense being incurred, and for reimbursement of documented fraudulent and unauthorized losses of up to $3,500 that were more likely than not caused by the Data Security Incidents. The total payments to the class are capped at $1,550,000.

**Your legal rights are affected even if you do nothing.**
**Read this Notice carefully.**

| Your Legal Rights & Options in this Settlement | | |
|---|---|---|
| **Submit a Claim** | You must submit a claim to get a payment. | Deadline **Month 00, 20xx.** |
| **Ask to be Excluded** | This allows you to sue IHG over the claims resolved by this Settlement. You will not get anything from this Settlement. | Deadline **Month 00, 20xx**. |
| **Object** | Write to the Court about why you do not like the Settlement. You can still get a payment. | Deadline **Month 00, 20xx**. |
| **Do Nothing** | You get no payment and you give up rights. | |

- These rights and options – **and the deadlines to exercise them** – are explained in this notice.

- The Court in charge of this case still has to decide whether to grant final approval of the Settlement. Payments will only be made after the Court grants final approval of the Settlement and after any appeals are resolved in favor of the Settlement.

## WHAT THIS NOTICE CONTAINS?

**BASIC INFORMATION**......................................................................................................... **Page 3**

1.   Why was this Notice issued?
2.   What is this lawsuit about?
3.   Why is this lawsuit a class action?
4.   Why is there a Settlement?

**WHO IS IN THE SETTLEMENT?** ........................................................................................ **Page 3**

5.   How do I know if I am included in the Settlement?
6.   What if I am not sure whether I am included in the Settlement?

**THE SETTLEMENT BENEFITS**........................................................................................... **Page 5**

7.   What does the Settlement provide?
8.   What payments are available for Expense Reimbursement?
9.   What payments are available for Fraudulent & Unauthorized Expenses Reimbursement?
10.  Can I submit claims for both types of Expenses?

**HOW TO GET BENEFITS** .................................................................................................... **Page 4**

11.  How do I get benefits?
12.  How will claims be decided?

**REMAINING IN THE SETTLEMENT** ............................................................................... **Page 6**

13.  Do I need to do anything to remain in the Settlement?
14.  What am I giving up as part of the Settlement?

**EXCLUDING YOURSELF FROM THE SETTLEMENT** ................................................ **Page 6**

15.  If I exclude myself, can I get a payment from this Settlement?
16.  If I do not exclude myself, can I sue IHG for the same thing later?
17.  How do I exclude myself from the Settlement?

**THE LAWYERS REPRESENTING YOU**............................................................................ **Page 7**

18.  Do I have a lawyer in this case?
19.  How will the lawyers be paid?

**OBJECTING TO THE SETTLEMENT** ............................................................................... **Page 7**

20.  How do I tell the Court that I do not like the Settlement?
21.  What is the difference between objecting and asking to be excluded?

**THE COURT'S FAIRNESS HEARING** .............................................................................. **Page 8**

22.  When and where will the Court decide whether to approve the Settlement?
23.  Do I have to attend the hearing?
24.  May I speak at the hearing?

**IF YOU DO NOTHING** ......................................................................................................... **Page 9**

25.  What happens if I do nothing?

**GETTING MORE INFORMATION**..................................................................................... **Page 9**

26.  How do I get more information?

# BASIC INFORMATION

## 1.      Why was this Notice issued?

The Court authorized this notice because you have a right to know about the proposed Settlement in this class action lawsuit and about all of your options before the Court decides whether to give "final approval" to the Settlement.  This notice explains the legal rights and options that you may exercise before the Court decides whether to approve the Settlement.

Judge Michael L. Brown of the United States District Court for the Northern District of Georgia is overseeing this case.  The case is known as *Orr, et al. v. InterContinental Hotels Group, PLC, et al.*, No. 17-cv-01622-MLB.  The persons who sued are called the Plaintiffs.  IHG are called the Defendants.

## 2.      What is this lawsuit about?

The lawsuit claims that IHG was responsible for the Data Security Incidents that occurred, and asserts claims such as: negligence, negligence per se, breach of implied contract, and unjust enrichment. The lawsuit seeks compensation for people who had losses as a result of the Data Security Incidents.

IHG denies all of the Plaintiffs' claims and says it did not do anything wrong, but was the victim of a sophisticated malware intrusion.

## 3.      Why is this lawsuit a class action?

In a class action, one or more people called "Representative Plaintiffs" sue on behalf of all people who have similar claims.  All of these people together are the "Settlement Class" or "Settlement Class Members."  In this case, the Representative Plaintiffs are means David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady.  One court resolves the issues for all Settlement Class Members, except for those who exclude themselves from the Settlement Class.

## 4.      Why is there a Settlement?

By agreeing to settle, both sides avoid the cost and risk of a trial, and people who submit valid claims will get compensation.  The Representative Plaintiffs and their attorneys believe the Settlement is fair, reasonable, and adequate and, thus, best for the Settlement Class and its members.  The Settlement does not mean that IHG did anything wrong.

# WHO IS IN THE SETTLEMENT?

## 5.      How do I know if I am included in the Settlement?

You are included in the Settlement if you reside in the United States and used a credit or debit card at the front desk of an affected hotel location or to make or attempt to make a purchase at an affected restaurant or bar location identified at the website **www.IHGdatasecuritysettlement.com/URL** during the period in which that hotel, restaurant, or bar was affected by the Data Security Incidents.

Specifically excluded from the Settlement Class are: (a) individuals who are or were during the Data Security Incidents officers or directors of IHG; and (b) any justice, judge, magistrate judge, or law clerk of the Court, the United States Court of Appeals for the Eleventh Circuit, and the U.S. Supreme Court.

**6.      What if I am not sure whether I am included in the Settlement?**

If you are not sure whether you are included in the Settlement, you may:

1. Call 1-000-000-0000 with questions or
2. visit **www.IHGdatasecuritysettlement.com.**
3. You may also write with questions to:

   IHG Data Security Settlement
   c/o Claims Administrator
   PO Box 0000
   Philadelphia, PA 19101-0000.

Please do not contact the Court with questions.

# THE SETTLEMENT BENEFITS

**7.      What does the Settlement provide?**

The Settlement will provide payments to people who submit valid claims for (1) Expense Reimbursement, and/or (2) Fraudulent and Unauthorized Charges Reimbursement.  The total payments to the class are capped at $1,550,000.

**8.      What payments are available for Expense Reimbursement?**

Settlement Class Members are eligible to receive expense reimbursement of up to $250.00 (in total) for the following categories of out-pocket expenses:

- Unreimbursed bank fees;
- Unreimbursed card reissuance fees;
- Unreimbursed overdraft fees;
- Unreimbursed charges related to unavailability of funds;
- Unreimbursed late fees;
- Unreimbursed over-limit fees;
- Long distance telephone charges;
- Cell minutes (if charged by the minute);
- Internet usage charges (if charged by the minute or the amount of data usage);
- Text messages (if charged by the message);
- Unreimbursed charges from banks or credit card companies;
- Postage and shipping charges;
- Interest on payday loans due to card cancelation or due to over-limit situation;
- Cost for obtaining credit reports, and payments for obtaining or removing credit freezes and financial account freezes;
- Costs of credit monitoring and identity theft protection (up to $75) purchased and paid for any time from August 1, 2016, through and including **Month 00, 20XX**; and

- Reimbursement of up to four hours of documented lost time (at $20 per hour) spent dealing with replacement card issues, updating automatic payments associations, contesting fraudulent charges, and otherwise dealing with the Data Security Incidents.

Reasonable documentation must be submitted with your Claim Form showing that either of the Data Security Incidents was a contributing factor to the expense being incurred. More details are provided in the Settlement Agreement, which is available at www.IHGdatasecuritysettlement.com.

## 9.     What payments are available for Fraudulent and Unauthorized Charges Reimbursement?

Settlement Class Members are eligible to receive reimbursement of actual unreimbursed losses due to fraudulent activity or unauthorized charges of up to $3,500.00 per Settlement Class Member.

Reasonable documentation must be submitted with your Claim Form showing that the charge was more likely than not caused by the Data Security Incidents. More details are provided in the Settlement Agreement, which is available at www.IHGdatasecuritysettlement.com.

## 10.    Can I submit claims for both types of Expenses?

Yes, you can submit claims for both Expense Reimbursement and Fraudulent and Unauthorized Charges Reimbursement.

# HOW TO GET BENEFITS

## 11.    How do I get benefits?

To get payment from the Settlement, you must complete a Claim Form. Please read the instructions carefully, fill out the Claim Form, provide reasonable documentation, and mail it postmarked no later than Month 00, 20XX, to:

> IHG Data Security Settlement
> c/o Claims Administrator
> PO Box 0000
> Philadelphia, PA 19101-0000

Claim Forms are available at www.IHGdatasecuritysettlement.com or you may request one by mail by calling 1-000-000-0000.

## 12.    How will claims be decided?

The Claims Administrator will initially decide whether the information provided on a Claim Form is complete and valid. The Claims Administrator may require additional information from any claimant. If the required information is not provided timely, the claim will be considered invalid and will not be paid.

If the claim is complete and the Claims Administrator denies the claim entirely or partially, the claimant will be provided an opportunity to correct deficiencies identified by the Claims Administrator.

# REMAINING IN THE SETTLEMENT

**13.     Do I need to do anything to remain in the Settlement?**

You do not have to do anything to remain in the Settlement, but if you want a payment, you must submit a Claim Form postmarked by **Month 00, 20XX**.

**14.     What am I giving up as part of the Settlement?**

If the Settlement becomes final, you will give up your right to sue IHG for the claims being resolved by this Settlement.  The specific claims you are giving up against IHG are described in Section 1.15, 1.16, 1.23 of the Settlement Agreement.  You will be releasing IHG and all related people or entities as described in Section 6 of the Settlement Agreement.  The Settlement Agreement is available at www.IHGdatasecuritysettlement.com.

The Settlement Agreement describes the released claims with specific descriptions, so read it carefully.  If you have any questions you can talk to the law firms listed in Question 18 for free or you can, of course, talk to your own lawyer at your own expense.

# EXCLUDING YOURSELF FROM THE SETTLEMENT

If you do not want a payment from this Settlement, but you want to keep the right to sue IHG about issues in this case, then you must take steps to get out of the Settlement Class.  This is called excluding yourself from – or is sometimes referred to as "opting out" of – the Settlement Class.

**15.     If I exclude myself, can I get a payment from this Settlement?**

No.  If you exclude yourself, you will not be entitled to any benefits of the Settlement.  You will also not be bound by any judgment in this case.

**16.     If I do not exclude myself, can I sue IHG for the same thing later?**

No.  Unless you exclude yourself, you give up any right to sue IHG for the claims that this Settlement resolves.  You must exclude yourself from the Settlement Class to start your own lawsuit or to be part of any different lawsuit relating to the claims in this case.  If you exclude yourself, do not submit a Claim Form to ask for a payment.

**17.     How do I exclude myself from the Settlement?**

To exclude yourself, send a letter that says you want to be excluded from the Settlement in *Orr, et al. v. InterContinental Hotels Group, PLC, et al.*, Case No. 17-cv-01622-MLB.  Include your name, address, and signature.  You must mail your Exclusion Request postmarked by **Month 00, 20XX**, to:

IHG Settlement Exclusions
PO Box 0000
Philadelphia, PA 19101-0000

# THE LAWYERS REPRESENTING YOU

## 18.    Do I have a lawyer in this case?

Yes.  The Court appointed the following lawyers as Lead Class Counsel: Ben Barnow and Erich P. Schork, Barnow and Associates, P.C., and David J. Worley, Evangelista Worley LLC.

You will not be charged for these lawyers.  If you want to be represented by your own lawyer, you may hire one at your own expense.

## 19.    How will the lawyers be paid?

Lead Class Counsel will request the Court's approval of an award for attorneys' fees and reasonable costs and expenses of $550,000.00.  Lead Class Counsel will also request approval of incentive awards of $1,500.00 for each of the Representative Plaintiffs.  Any amount that the Court awards for attorneys' fees, costs, expenses, and incentive awards will be paid separately by IHG and will not reduce the amount of payments to Settlement Class Members who submit valid claims.

# OBJECTING TO THE SETTLEMENT

You can tell the Court that you do not agree with the Settlement or some part of it.

## 20.    How do I tell the Court that I do not like the Settlement?

You can object to the Settlement if you do not like it or some part of it.  The Court will consider your views.  To do so, you must file a written objection in this case, *Orr, et al. v. InterContinental Hotels Group, PLC, et al.,* No 17-cv-01622-MLB, with the Clerk of the Court at the address below.

Your objection must include all of the following information:

(1)    The objector's full name, address, and email address (if any);

(2)    Information identifying the objector as a Settlement Class Member, including proof that they are a member of the Settlement Class;

(3)    A written statement of all grounds for the objection, accompanied by any legal support for the objection;

(4)    The identity of all counsel representing the objector;

(5)    The identity of all counsel representing the objector who may appear at the Final Fairness Hearing;

(6)    All other cases in which the objector (directly or through counsel) has filed an objection to any proposed class action settlement, has been a named plaintiff in any class action, or has served as proposed or class counsel, including the case name, court, and docket number for each;

(7)    A list of all persons who will be called to testify at the Final Fairness Hearing in support of the objection;

(8)    A list of all persons who will be called to testify at the Final Fairness Hearing in support of the objection;

(9)     A statement confirming whether the objector intends to personally appear or testify at the Final Fairness Hearing; and

(10)   The objector's signature or the signature of the objector's duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation).

Your objection must be **postmarked** no later than **Month 00, 20XX** to:

> Clerk of the Court
> United States District Court, Northern District of Georgia
> Address
> City, ST 00000

In addition, you must **mail** a copy of your objection to Lead Class Counsel and Defense Counsel, postmarked no later than **Month 00, 20XX**:

| LEAD CLASS COUNSEL | Lead Class COUNSEL | Defense Counsel |
|---|---|---|
| Erich P. Schork<br>Barnow and Associates, P.C.<br>205 West Randolph Street<br>Suite 1630,<br>Chicago, IL 60606 | David J. Worley<br>Evangelista Worley, LLC<br>8100 A. Roswell Road<br>Suite 100<br>Atlanta, GA 30350 | David A. Carney<br>Baker & Hostetler, LLP<br>127 Public Square<br>Suite 2000<br>Cleveland, OH 44114 |

## 21.     What is the difference between objecting and asking to be excluded?

Objecting is telling the Court that you do not like the Settlement and why you do not think it should be approved.  You can object only if you do not exclude yourself from the Settlement Class.  Excluding yourself is telling the Court that you do not want to be part of the Settlement Class.  If you exclude yourself, you have no basis to object because the case no longer affects you.

# THE COURT'S FINAL FAIRNESS HEARING

The Court will hold a hearing to decide whether to grant final approval of the Settlement.

## 22.     When and where will the Court decide whether to approve the Settlement?

The Court will hold a Final Fairness Hearing at 00:00 x.m. on **Month 00, 20XX**, in Courtroom 1906 at the Richard B. Russell Federal Building, United States District Court, 75 Ted Turner Drive, SW, Atlanta, GA.  The hearing may be moved to a different date or time without additional notice, so it is a good idea to check www.IHGdatasecuritysettlement.com or call 1-000-000-0000.

At this hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate.  If there are timely objections, the Court will consider them and will listen to people who have asked to speak at the hearing if such a request has been properly made.  The Court will also rule on the request for an award of attorneys' fees, costs, and expenses, as well as the request for incentive awards for the Representative Plaintiffs.  After the hearing, the Court will decide whether to approve the Settlement. We do not know how long these decisions will take.

**23.     Do I have to attend the hearing?**

No.  Lead Class Counsel will present the Settlement Agreement to the Court.  You or your own lawyer are welcome to attend at your expense, but you are not required to do so.  If you send an objection, you do not have to come to the Court to talk about it.  As long as you filed your written objection on time with the Court and mailed it according to the instructions provided in Question 20, the Court will consider it.

**24.     May I speak at the hearing?**

You may ask the Court for permission to speak at the Final Fairness Hearing.  To do so, you must file an objection according to the instructions in Question 20, including all the information required.

Your Objection must be **filed** with the Clerk of the Court for United States District Court for the Northern District of Georgia no later than **Month 00, 20XX**.  In addition, you must **mail** a copy of your objection to both Lead Class Counsel and Defense Counsel listed in Question 20, postmarked no later than **Month 00, 20XX**:

# IF YOU DO NOTHING

**25.     What happens if I do nothing?**

If you do nothing, you will get no benefits from this Settlement.  Once the Settlement is granted final approval and the judgment becomes final, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against IHG about the legal issues in this case, ever again.

You must exclude yourself from the Settlement if you want to retain the right to sue IHG for the claims resolved by this Settlement.

# GETTING MORE INFORMATION

**26.     How do I get more information?**

This Notice only provides a summary the proposed Settlement.  Complete details about the Settlement can be found in the Settlement Agreement available at www.IHGdatasecuritysettlement.com.

You may also:

1.  Write to:

    IHG Data Security Settlement c/o Claims Administrator
    PO Box 0000
    Philadelphia, PA 19101-0000

2.  Visit the Settlement website at www.IHGdatasecuritysettlement.com.

3.  Call the toll-free number 1-000-000-0000.

# Exhibit F

# Claim Form

<table>
<tr><td>

MUST BE
SUBMITTED
NO LATER THAN
<<Month Day, 2020>>

</td><td>

### Orr v. Inter-Continental Hotels Corp. and InterContinental Hotels Group Resources, Inc.

</td><td>

For Office Use Only

</td></tr>
</table>

This claim form should be filled out online or submitted by mail if you (1) reside in the United States and (2) used a credit or debit card at the front desk of an affected hotel location, or to make or attempt to make a purchase at an affected restaurant or bar location, during the time periods identified at **www.IHGdatasecuritysettlement.com/URL**. The time frames during which the different hotel, restaurant, and bar locations were affected by the Data Security Incidents are posted on the Settlement administration website.  These affected time periods vary by location but are all between August 1, 2016, and December 29, 2016. You may receive a check if you fill out this Claim Form, the Settlement is approved, and you are found to be eligible for a payment.

The Settlement Notice describes your legal rights and options. Please visit the official Settlement administration website, <<www.URL.com>>, or call <<1-8##-###-####>> for more information.

This Claim Form may be submitted online at www.URL.com or completed and mailed to the address below. If you wish to submit a Claim Form for a Settlement payment, you need to provide the information requested below. Please print clearly in blue or black ink. Online Claim Forms must be submitted on or before **Month, Day 2020**. Claim Forms, including supporting documentation, submitted by mail must be postmarked by **Month, Day 2020** and mailed to:

> IHG Data Breach Settlement Administrator
> PO Box #####
> Philadelphia, PA 19101-##

## I.   CLAIMANT INFORMATION

The Settlement Administrator will use this information for all communications regarding this Claim Form and the Settlement. If this information changes before the Settlement benefits are issued, you must notify the Settlement Administrator in writing at the address above.

**First Name**                                    **M.I.**         **Last Name**

**Mailing Address, Line 1: Street Address/P.O. Box:**

**Mailing Address, Line 2:**

**City**                          **State**                          **Zip Code**

**Email Address**

(___ ___ ___) ___ ___ ___ - ___ ___ ___ ___
**Telephone Number (Home)**

(___ ___ ___) ___ ___ ___ - ___ ___ ___ ___
**Telephone Number (Mobile)**

## II.  PAYMENT ELIGIBILITY

If you received a postcard or email notifying you about the Settlement Agreement, please enter the unique code that was included in your postcard or email notice here: _____.

If you received notice of this settlement through a publication or through a website please identify the affected IHG-branded hotel, restaurant, or bar location and the approximate date(s) of your stay(s) and/or purchases or attempted purchases on the lines below.

Hotel/Restaurant: _____

Date(s) of Stay(s)/Purchase(s): _____

## III.  BENEFIT SELECTION

**Expense Reimbursement**. If you wish to receive reimbursement (up to $250) for expenses or lost time incurred as a result of the Data Security Incidents, check the relevant box below, fill in the total amount you are claiming for each category, sign the attestation at the end of this Claim Form, and attach supporting documentation as described in **bold type** (if you are asked to provide account statements as part of proof required for any part of your claim, you may mark out any unrelated transactions if you wish).  **By checking the box(es) and signing the attestation below, you are affirming that to the best or your knowledge and belief either of the Data Security Incidents was a contributing factor to the expense being incurred.**

| | |
|---|---|
| ☐ | **Bank Fees.** Unreimbursed card replacement fees, card reissuance fees, overdraft fees, over-the-limit fees, charges related to the unavailability of funds, or late fees <br><br> Total amount for this category $_____ <br><br> *Attach a copy of a bank or credit card statement or other proof of the fees or charges.* |
| ☐ | **Phone/Internet Charges.** Long distance phone charges, cell phone charges (only if charged by the minute), Internet usage charges (only if charged based on the amount of data usage or if charged by the minute) or text message charges (if charged by the message). <br><br> Total amount for this category $_____ <br><br> *Attach a copy of the bill from your telephone or mobile phone company, a bill from your Internet service provider, or other documentation that shows the charges.* |
| ☐ | **Postage/Shipping.** Postage and shipping charges. <br><br> Total amount for this category $_____ <br><br> *Attach a copy of all postage or shipping expenses.* |
| ☐ | **Interest.** Interest on payday loans due to card cancelation or due to over-the-limit situation. <br><br> Total amount for this category $_____ <br><br> *Attach bills, receipts, or other documentation showing the charges.* |

☐ **Credit Reports/Freezes.** Amounts paid to obtaining credit report(s) and obtaining or removing credit freezes and financial account freezes.

Total amount for this category $_____

*Attach receipts, invoices, or other documentation showing the amounts paid.*

☐ **Credit Monitoring Costs.** Costs of credit monitoring (up to $75) purchased and paid for any time during the period from August 1, 2016 through and including **Month/Day 20XX**.

Total amount for this category $_____

*Attach a copy of a receipt or other proof of purchase for credit monitoring purchased.*

☐ **Lost Time.** Reimbursement for lost time up to 4 hours at $20.00/hour for time spent dealing with replacement card issues, updating automatic payment associations, contesting fraudulent charges, and otherwise dealing with the Data Security Incidents.

Total number of hours claimed _____

*If the time was spent online or on the telephone, briefly describe what you did.  If the time was spent updating accounts due to your card being reissued, identify the other accounts that had to be updated.*

_____

_____

_____

_____

_____

_____

**Fraudulent and Unauthorized Charges Reimbursement.** If you wish to receive reimbursement of actual unreimbursed losses due to fraudulent activity or unauthorized charges (up to $3,500) that were more likely than not caused by the Security Incidents, check the relevant box below, describe the unreimbursed losses claimed (including the amount of each loss), sign the attestation at the end of this Claim Form, and attach supporting documentation (if you are asked to provide account statements as part of proof required for any part of your claim, you may mark out any unrelated transactions if you wish). **By checking the box and signing the attestation below, you are affirming that to the best or your knowledge and belief the claimed loses were more likely than not caused by the Data Security Incidents.**

☐ Describe all actual unreimbursed losses due to fraudulent activity or other unauthorized charges (including the amount of each loss and the total amount claimed) more likely than not caused by the Data Security Incidents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

*Attach documentation showing that the claimed loses were more likely than not caused by the Data Security Incidents.*

## IV.   SIGNATURE

**SIGNATURE:** _____

**DATED:**      ___ ___ / ___ ___ / ___ ___ ___ ___

# Exhibit G

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA

|  |  |  |
|---|---|---|
| DAVID ORR, HENRY CHAMBERLAIN, ANGELA MICKEL, and JENNIFER GRADY, individually and on behalf of all others similarly situated, | ) ) ) ) ) ) ) | Case No.: 1:17-cv-01622-MLB |
| Plaintiffs, | ) ) |  |
| v. | ) ) |  |
| INTERCONTINENTAL HOTELS GROUP, PLC, INTER-CONTINENTAL HOTELS CORPORATION, and INTERCONTINENTAL HOTELS GROUP RESOURCES, INC., | ) ) ) ) ) ) ) |  |
| Defendants. | ) |  |

## [PROPOSED] ORDER GRANTING FINAL APPROVAL
## OF THE CLASS ACTION SETTLEMENT AND JUDGMENT

Before the Court is Plaintiffs' unopposed motion requesting that the Court enter an Order granting Final Approval of the Class Action Settlement involving Plaintiffs David Orr, Henry Chamberlain, Angela Mickel, and Jennifer Grady ("Plaintiffs") and Defendants Inter-Continental Hotels Corporation, and InterContinental Hotels Group Resources, Inc. ("Defendants"), as fair, reasonable

and adequate, awarding attorneys' fees and costs to Class Counsel, and awarding service awards to Plaintiffs as detailed below.

Having reviewed and considered the Settlement Agreement and the motions for final approval of the settlement, an award of attorneys' fees and costs, and service awards to the Plaintiffs, and having conducted a final approval hearing, the Court makes the findings and grants the relief set forth below approving the settlement upon the terms and conditions set forth in this Order.

**WHEREAS,** on _____, the Court entered a Preliminary Approval Order which among other things: (a) conditionally certified this matter as a class action, including defining the class and class claims, appointing Plaintiffs as Representative Plaintiffs, and appointing Plaintiffs' Counsel, Plaintiffs' Executive Committee, and Lead Class Counsel; (b) preliminarily approved the Settlement Agreement; (c) approved the form and manner of Notice to the Settlement Class; (d) set deadlines for opt-outs and objections; (e) approved and appointed the Settlement Administrator; and (f) set the date for the Final Fairness Hearing;

**WHEREAS,** on _____, pursuant to the notice requirements set forth in the Settlement Agreement and in the Preliminary Approval Order, the Settlement Class was notified of the terms of the proposed Settlement Agreement, of the right of Settlement Class Members to opt-out, and the right of Settlement Class Members to object to the Settlement Agreement and to be heard at a Final Fairness Hearing;

2

**WHEREAS,** on _____, the Court held a Final Fairness Hearing to determine, inter alia:  (1) whether the terms and conditions of the Settlement Agreement are fair, reasonable, and adequate for the release of the claims contemplated by the Settlement Agreement; and (2) whether judgment should be entered dismissing this action with prejudice.  Prior to the Final Fairness Hearing, a declaration of compliance with the provisions of the Settlement Agreement and Preliminary Approval Order relating to notice was filed with the Court as required by the Preliminary Approval Order.  Therefore, the Court is satisfied that Settlement Class Members were properly notified of their right to appear at the final approval hearing in support of or in opposition to the proposed Settlement Agreement, the award of attorneys' fees and costs to Plaintiffs' Counsel, and the payment of service awards to the Representative Plaintiffs;

**WHEREAS,** the Court not being required to conduct a trial on the merits of the case or determine with certainty the factual and legal issues in dispute when determining whether to approve a proposed class action settlement; and

**WHEREAS,** the Court being required under Federal Rule of Civil Procedure 23(e) to make the findings and conclusions set forth below for the limited purpose of determining whether the settlement should be approved as being fair, reasonable, adequate and in the best interests of the Settlement Class;

Having given an opportunity to be heard to all requesting persons in accordance with the Preliminary Approval Order, having heard the presentation of

3

Lead Class Counsel and counsel for Defendants, having reviewed all of the submissions presented with respect to the proposed Settlement Agreement, having determined that the Settlement Agreement is fair, adequate, and reasonable, having considered the application made by Plaintiffs' Counsel for attorneys' fees and costs and expenses, and the application for Service Awards to the Representative Plaintiffs, and having reviewed the materials in support thereof, and good cause appearing:

**IT IS ORDERED** that:

1.    The Court has jurisdiction over the subject matter of this action and over all claims raised therein and all parties thereto, including the Settlement Class.

2.    The settlement involves allegations in Plaintiffs' Second Amended Class Action Complaint against Defendants for alleged failure to implement or maintain adequate data security measures for customer payment card information.

3.    The settlement does not constitute an admission of liability by Defendants, and the Court expressly does not make any finding of liability or wrongdoing by Defendants.

4.    Unless otherwise noted, words spelled in this Order with initial capital letters have the same meaning as set forth in the Settlement Agreement.

5.    The Court, having reviewed the terms of the Settlement Agreement submitted by the parties pursuant to Federal Rule of Civil Procedure 23(e)(2), grants final approval of the Settlement Agreement and for purposes of the

Settlement Agreement and this Order, the Court hereby finally certifies the following Settlement Class:

> All persons who reside in the United States and used their credit or debit card at the front desk of an IHG-Branded Hotel location, or used their credit or debit card at a restaurant or bar on an IHG-managed hotel or property, as set forth at the locations and in the time periods identified in Exhibit I to the Settlement Agreement.

6.     The Settlement Agreement was entered into in good faith following arm's length negotiations and is non-collusive.  The settlement is in the best interests of the Settlement Class and is therefore approved.  The Court finds that the parties faced significant risks, expenses, delays and uncertainties, including as to the outcome, including on appeal, of continued litigation of this complex matter, which further supports the Court's finding that the Settlement Agreement is fair, reasonable, adequate and in the best interests of the Settlement Class Members. The Court finds that the uncertainties of continued litigation in both the trial and appellate courts, as well as the expense associated with it, weigh in favor of approval of the settlement reflected in the Settlement Agreement.

7.     The Settlement Agreement provides, in part, and subject to a more detailed description of the settlement terms in the Settlement Agreement, for:

> A.     Defendants to institute a claims process as outlined in the Settlement Agreement whereby Settlement Class Members can submit claims that will be evaluated by a Settlement Administrator mutually agreed upon by Lead Class Counsel and Defendants.  The total payments to the Settlement Class are capped at $1,550,000.

B.  Defendants to pay all costs of Settlement Administration, including the cost of Settlement Administrator, instituting notice, processing and administering claims, and preparing and mailing checks.

C.  Defendants to pay, subject to the approval and award of the Court, the reasonable attorneys' fees of Plaintiffs' Counsel and service awards to the Representative Plaintiffs, up to a maximum of $550,000.

The Court readopts and incorporates herein by reference its preliminary conclusions as to the satisfaction of Federal Rule of Civil Procedure 23(a) and (b)(3) set forth in the Preliminary Approval Order and notes again that because this certification of the Settlement Class is in connection with the Settlement Agreement rather than litigation, the Court need not address any issues of manageability that may be presented by certification of the class proposed in the Settlement Agreement.

8.  The terms of the Settlement Agreement are fair, adequate, and reasonable and are hereby approved, adopted, and incorporated by the Court. Notice of the terms of the Settlement Agreement, the rights of Class Members under the Settlement Agreement, Final Approval Hearing, the application for counsel fees and costs and expenses, and the proposed service award payments to Representative Plaintiffs have been provided to Settlement Class Members as directed by this Court's Orders, and proof of Notice has been filed with the Court.

9.  The Court finds that such Notice as ordered was the best possible notice practicable under the circumstances and constitutes valid, due, and sufficient

notice to all Settlement Class Members in compliance with the requirements of Federal Rule of Civil Procedure 23(c)(2)(B).

10.     The Court finds that Defendants has fully complied with the notice requirements of the Class Action Fairness Act of 2005, 28 U.S.C. § 1715.

11.     As of the Opt-Out deadline, _____ potential settlement class members have requested to be excluded from the settlement. Their names are set forth in Exhibit A to this Order. Those persons are not bound by this Order, as set forth in the Settlement Agreement.

12.     The Court has considered all the documents filed in support of the settlement, and has fully considered all matters raised, all exhibits and affidavits filed, all evidence received at the final hearing, all other papers and documents comprising the record herein, and all oral arguments presented to the Court.

13.     The parties, their respective attorneys, and the Settlement Administrator are hereby directed to consummate the settlement in accordance with this Order and the terms of the Settlement Agreement.   Defendant, the Settlement Administrator, and Lead Class Counsel shall implement the settlement in the manner and time frame as set forth in the Settlement Agreement.

14.     The relief provided for in the Settlement Agreement shall be made available to the various Settlement Class Members submitting valid Claim Forms, pursuant to the terms and conditions of the Settlement Agreement.

15.     Pursuant to the Settlement Agreement, each Settlement Class Member, including Representative Plaintiffs, fully, finally, and forever releases, relinquishes, and discharges all Released Claims, which means any and all Claims that either have been asserted or could have been asserted by any Settlement Class Member against any of the Released Persons based on, relating to, concerning or arising out of the allegations, facts, or circumstances alleged in the Litigation, and related to the Data Security Incidents. Without limitation of the foregoing, Released Claims specifically include Claims stemming from the Data Security Incidents that may have been or could have been asserted whether known or unknown, by any Settlement Class Member against any person or entity that could seek indemnification or contribution from any of the Released Persons in respect of such Claim. Released Claims shall not include the right of any Settlement Class Member or any Released Person to enforce the terms of the settlement contained in the Settlement Agreement.

16.     Pursuant to the Settlement Agreement, each Settlement Class Member, including Representative Plaintiffs, is, either directly, indirectly, representatively, as a member of or on behalf of the general public, or in any capacity, permanently barred and enjoined from commencing, prosecuting, or participating in any recovery in, any action in this or any other forum (other than participation in the settlement as provided herein) in which any of the Released Claims is asserted.

8

17.    Pursuant to the Settlement Agreement, and in recognition of their efforts on behalf of the Settlement Class, the Court approves payments to Representative Plaintiffs in the amount of $1,500.00 per Representative Plaintiff (totaling $6,000.00).  Class Counsel shall make such payment in accordance with the terms of the Settlement Agreement.

18.    The Court has appointed Ben Barnow and Erich P. Schork, Barnow and Associates, P.C., and David J. Worley, Evangelista Worley LLC as Lead Class Counsel.  The Court has appointed the following attorneys to Plaintiffs' Executive Committee:   John Yanchunis and Jean Martin, Morgan & Morgan Complex Litigation Group, Brian K. Herrington, Herrington Law, PA, and Ranse M. Partin, Conley Griggs Partin LLP.   Plaintiffs' Counsel means Lead Class Counsel, members of Plaintiffs' Executive Committee, and James Evangelista of Evangelista Worley, LLC, Christopher D. Jennings of Johnson Vines PLLC, and Steven W. Teppler of Abbott Law Group, P.A.

19.    The Court, after review of the time entries and rates requested by Plaintiffs' Counsel, and after applying the appropriate standards required by relevant case law, grants Plaintiffs' Counsel's application for attorneys' fees and costs in the amount of $550,000.00.  Payment shall be made pursuant to the terms of the Settlement Agreement.

20.    This Order resolves all claims against all parties in this action and is a final order.

21.    The matter is hereby dismissed with prejudice as to all parties and without costs except that the Court reserves jurisdiction over the consummation and enforcement of the settlement, without affecting the finality of this Final Approval Order and Judgment.

Dated: _____          _____

Hon. Michael L. Brown
United States District Judge

# Exhibit H

**Exhibit H**

| Property | Location |
|---|---|
| InterContinental Buckhead | Atlanta |
| Aruba-Beach Resort & Casino | Aruba |
| InterContinental Los Angeles Century City | Los Angeles |
| InterContinental Chicago | Chicago |
| Holiday Inn SF Fisherman's Wharf | San Francisco |
| InterContinental Mark Hopkins | San Francisco |
| InterContinental San Francisco | San Francisco |
| Crowne Plaza San Jose | Milpitas |
| InterContinental San Juan Resort & Casino | Carolina |
| InterContinental Willard | Washington |
| Holiday Inn Nashville Airport | Nashville |

# Exhibit I

| Brand | Hotel | Address | City | State | Postal Code | Country | Date Start | Date End |
|-------|-------|---------|------|-------|-------------|---------|------------|----------|
| Holiday Inn Express | Aberdeen-Chesapeake House | 1007 Beards Hill Rd | Aberdeen | MD | 21001 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Allentown West | 5630 West Tilghman Street | Allentown | PA | 18104 | United States | September 29, 2016 | November 7, 2016 |
| Staybridge Suites | Allentown Bethlehem Airport | 1787a Airport Rd. | Allentown | PA | 18109 | United States | September 29, 2016 | October 5, 2016 |
| Holiday Inn | Allentown Center City | 904 West Hamilton Street | Allentown | PA | 18101 | United States | September 29, 2016 | November 7, 2016 |
| Staybridge Suites | Allentown West | 327 Star Road | Allentown | PA | 18106 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Abilene Mall South | 3112 South Clack Street | Abilene | TX | 79606 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Abilene | 3050 Castclaw Drive | Abilene | TX | 79606 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Abilene | 1802 E Overland Trail | Abilene | TX | 79601 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Albuquerque | 1901 University Boulevard NE | Albuquerque | NM | 87102 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Albuquerque (I-40 Eubank) | 10330 Hotel Avenue, N. E. | Albuquerque | NM | 87123 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Hotel & Suites | Albuquerque Airport | 1501 Sunport Place | Albuquerque | NM | 87106 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Albuquerque - Airport | 1350 Sunport Place Se | Albuquerque | NM | 87106 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Albuquerque Airport | 1921 Yale Boulevard SE | Albuquerque | NM | 87106 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn Express & Suites | Snyder | 1305 E. Coliseum Drive | Snyder | TX | 79549 | United States | September 29, 2016 | December 29, 2016 |
| Hotel Indigo | Waco - Baylor | 211 Clay Ave | Waco | TX | 76706 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Waco South | 5701 Legend Lake Parkway | Waco | TX | 76712 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Alice | 2965 E. Main Street | Alice | TX | 78332 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn | Ardmore I-35 | 2207 North Rockford Road | Ardmore | OK | 73401 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express & Suites | Ada | 1201 Lonnie Abbott Blvd | Ada | OK | 74820 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Albert Lea - I-35 | 77820 Main Street East | Albert Lea | MN | 56007 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Albemarle | 500 Leonard Avenue | Albemarle | NC | 28001 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express | Fremont (Angola Area) | 6245 N. Old 27 | Fremont | IN | 46737 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Augusta West - Ft Gordon Area | 4087 Jimmie Dyess Parkway | Augusta | GA | 30909 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn Express & Suites | Asheboro | 1113 E. Dixie Drive | Asheboro | NC | 27203 | United States | September 29, 2016 | October 6, 2016 |
| Hotel Indigo | Athens Downtown - Univ Area | 500 College Avenue | Athens | GA | 30601 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express & Suites | Anderson | 6720 S. Scatterfield Road | Anderson | IN | 46013 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express & Suites | Abilene | 110 E. Lafayette Ave | Abilene | KS | 67410 | United States | September 29, 2016 | December 29, 2016 |
| Hotel Indigo | Albany Latham | 254 Wolf Road | Latham | NY | 12110 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Ashland | 13131 Slone Court | Ashland | KY | 41102 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Alexandria | 5637 Highway 29 South | Alexandria | MN | 56308 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Chicago-Algonquin | 2595 Bunker Hill Drive | Algonquin | IL | 60102 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Alamosa | 3418 Mariposa | Alamosa | CO | 81101 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express | Walla Walla | 1433 West Pine Street | Walla Walla | WA | 99362 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express & Suites | Alexandria | 2340 North Macarthur Drive | Alexandria | LA | 71301 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express & Suites | Amarillo East | 9401 I-40 East | Amarillo | TX | 79118 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Amarillo-Western Crossing | 18 Western Plaza Drive | Amarillo | TX | 79109 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Amarillo South | 6701 Hollywood Road | Amarillo | TX | 79119 | United States | September 29, 2016 | November 15, 2016 |
| Crowne Plaza | Anchorage-Midtown | 109 W. International Airport Road | Anchorage | AK | 99518 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express | Anderson-I-85 (Exit 27-Hwy 81) | 410 Alliance Parkway | Anderson | SC | 29621 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Tewksbury-Andover | 4 Highwood Drive | Tewksbury | MA | 01876 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Altoona | 115 Convention Center Drive | Altoona | PA | 16602 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | New Iberia-Avery Island | 318 West Hwy 90 Frontage Road | New Iberia | LA | 70560 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn Express & Suites | Ann Arbor | 600 Briarwood Circle | Ann Arbor | MI | 48108 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn | Arlington NE-Rangers Ballpark | 1311 Wet N Wild Way | Arlington | TX | 76011 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Arlington (Six Flags Area) | 2451 E. Randol Mill Road | Arlington | TX | 76011 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Ashland | 1392 Enterprise Parkway | Ashland | OH | 44805 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Atascadero | 9010 West Front Road | Atascadero | CA | 93422 | United States | September 29, 2016 | December 5, 2016 |
| Holiday Inn Express | Alpharetta - Roswell | 2950 Mansell Road | Alpharetta | GA | 30022 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Hotel & Suites | Atlanta Airport-North | 1380 Virginia Avenue | Atlanta | GA | 30344 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Acworth - Kennesaw Northwest | 200 North Point Way | Acworth | GA | 30102 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn Express | Atlanta NE - I-85 Clairmont | 2920 Clairmont Rd | Atlanta | GA | 30329 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Fayetteville | 140 East Lanier Avenue | Fayetteville | GA | 30214 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express & Suites | Buford NE - Lake Lanier Area | 4951 Bristol Industrial Way | Buford | GA | 30518 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Atlanta-Conyers | 1302 Green St. SE | Conyers | GA | 30012 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Atlanta - Midtown | 23 Linden Avenue NW | Atlanta | GA | 30308 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | Atlanta Arpt West - Camp Creek | 3833 Princeton Lakes Ct SW | Atlanta | GA | 30331 | United States | September 29, 2016 | December 16, 2016 |
| Hotel Indigo | Atlanta - Vinings | 2857 Paces Ferry Road SE | Atlanta | GA | 30339 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Atlanta/Roswell | 909 Holcomb Bridge Road | Roswell | GA | 30076 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Watertown-Fort Drum | 26513 Herrick Drive | Evans Mills | NY | 13637 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express | Auburn-Touring Dr | 404 Touring Drive | Auburn | IN | 46706 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Auburn - University Area | 2013 South College Street | Auburn | AL | 36832 | United States | September 29, 2016 | November 22, 2016 |
| Candlewood Suites | Auburn | 2510 East Glenn Avenue | Auburn | AL | 36830 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Opelika Auburn | 1801 Capps Landing | Opelika | AL | 36804 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Austin North Central | 8500 North I 35 | Austin | TX | 78753 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | Austin Airport | 7601 East Ben White Boulevard | Austin | TX | 78741 | United States | September 29, 2016 | November 3, 2016 |
| Candlewood Suites | Austin N-Cedar Park | 1100 Cottonwood Creek Trail | Cedar Park | TX | 78613 | United States | September 29, 2016 | December 16, 2016 |
| Staybridge Suites | Austin Northwest | 13087 Hwy 183 North | Austin | TX | 78750 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Austin-Round Rock | 520 Ih 35 South | Round Rock | TX | 78681 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Austin SW - Sunset Valley | 4892 Us Hwy 290 West | Sunset Valley | TX | 78735 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | Austin NW - Four Points | 8300 N FM620 Building I | Austin | TX | 78726 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Asheville SW - Outlet Ctr Area | 1 Wedgefield Drive | Asheville | NC | 28806 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn | Asheville-Biltmore East | 1450 Tunnel Road | Asheville | NC | 28805 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn | Asheville - Biltmore West | 435 Smokey Park Highway | Asheville | NC | 28806 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn | Wilkes Barre - East Mountain | 600 Wildflower Drive | Wilkes Barre | PA | 18702 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | Kalamazoo | 3630 East Cork Street | Kalamazoo | MI | 49001 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn | Kalamazoo-W (W Michigan Univ) | 2747 South Eleventh Street | Kalamazoo | MI | 49009 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Baltimore-Downtown | 221 North Gay Street | Baltimore | MD | 21202 | United States | September 29, 2016 | November 30, 2016 |
| Candlewood Suites | Aberdeen-Edgewood-Bel Air | 4216 Philadelphia Road | Bel Air | MD | 21015 | United States | September 29, 2016 | October 5, 2016 |
| Holiday Inn Express | Boca Raton-West | 8144 Glades Rd | Boca Raton | FL | 33434 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Milford | 278 Old Gate Lane | Milford | CT | 06460 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express | Newington | 2553 Berlin Turnpike | Newington | CT | 06111 | United States | September 29, 2016 | October 27, 2016 |
| Holiday Inn Express & Suites | Bad Axe | 55 Rapson Lane West | Bad Axe | MI | 48413 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Berkeley | 1175 University Avenue | Berkeley | CA | 94702 | United States | September 29, 2016 | October 25, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Belleville (Airport Area) | 46194 N. I-94 Service Drive | Belleville | MI | 48111 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Branford-New Haven | 309 East Main Street | Branford | CT | 06405 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Buford-Mall Of Ga | 2499 Satellite Blvd. | Buford | GA | 30518 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn Express & Suites | Bainbridge | 1413 Tallahassee Highway | Bainbridge | GA | 39819 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Binghamton University-Vestal | 3615 Vestal Parkway East | Vestal | NY | 13850 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Burlington | 900 Andis Road | Burlington | WA | 98233 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn | Birmingham-Airport | 5000 Richard Arrington Jr Blvd N | Birmingham | AL | 35212 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Jasper | 110 Industrial Parkway | Jasper | AL | 35501 | United States | September 29, 2016 | October 31, 2016 |
| Candlewood Suites | Birmingham/Homewood | 400 Commons Drive | Birmingham | AL | 35209 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Birmingham - Homewood | 492 Wildwood Circle North | Homewood | AL | 35209 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bismarck | 3001 North 15th Street | Bismarck | ND | 58503 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express | Bemidji | 2422 Ridgeway Avenue, Nw | Bemidji | MN | 56601 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Boston-Brookline | 1200 Beacon Street | Brookline | MA | 02446 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bakersfield Airport | 19480 Quinn Road | Bakersfield | CA | 93308 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bakersfield Central | 3001 Buck Owens Boulevard | Bakersfield | CA | 93308 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn Express & Suites | Frazier Park | 612 Wainright Ct. | Lebec | CA | 93243 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Beckley | 114 Dry Hill Road | Beckley | WV | 25801 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Brookings | 3020 Lefevre Drive | Brookings | SD | 57006 | United States | September 29, 2016 | November 17, 2016 |
| Crowne Plaza | Cincinnati Blue Ash | 5901 Pfeiffer Road | Blue Ash | OH | 45242 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bethlehem Arpt-Allentown Area | 3375 High Point Boulevard | Bethlehem | PA | 18017 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Philadelphia-Mt. Laurel | 4115 Church Road | Mount Laurel | NJ | 08054 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Blythewood | 120 Creech Road | Blythewood | SC | 29016 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Biloxi - Beach Blvd | 1686 Beach Blvd | Biloxi | MS | 39531 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn | Bloomington | 1710 N. Kinser Pike | Bloomington | IN | 47404 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Bloomington | 117 S. Franklin Road | Bloomington | IN | 47404 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn Express | Bloomington West | 1031 Wylie Drive | Bloomington | IL | 61704 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn Express & Suites | Beaumont - Oak Valley | 1864 Oak Valley Village Circle | Beaumont | CA | 92223 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Nashville Southeast - Antioch | 201 Crossings Place | Nashville | TN | 37013 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Nashville-Opryland | 2461 McGavock Pike | Nashville | TN | 37214 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn | Franklin - Cool Springs | 1738 Carothers Parkway | Brentwood | TN | 37027 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Smyrna-Nashville Area | 2565 Highwood Blvd. | Smyrna | TN | 37167 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Nashville-I-40&I-24(Spence Ln) | 714 Spence Lane | Nashville | TN | 37217 | United States | September 29, 2016 | December 29, 2016 |
| Hotel Indigo | Nashville | 301 Union Street | Nashville | TN | 37201 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bend | 20615 Grandview Drive | Bend | OR | 97701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Benicia | 1375 E 5th St | Benicia | CA | 94510 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Rogers/Bentonville | 4601 West Rozell | Rogers | AR | 72756 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn | Boise Airport | 2970 West Elder Street | Boise | ID | 83705 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bonifay | 115 Washington Drive | Bonifay | FL | 32425 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Boston - Cambridge | 250 Monsignor O'Brien Highway | Cambridge | MA | 02141 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Boston Garden | 280 Friend Street | Boston | MA | 02114 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express & Suites | Boston - Marlboro | 121 Coolidge Street | Hudson | MA | 01749 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Boston | 69 Boston Street | Boston | MA | 02125 | United States | September 29, 2016 | October 28, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | Andover North-Lawrence | 224 Winthrop Avenue | Lawrence | MA | 01843 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn | Mansfield-Foxboro Area | 31 Hampshire Street | Mansfield | MA | 02048 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Beaumont Nw Parkdale Mall | 7140 Eastex Freeway | Beaumont | TX | 77708 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Brownfield | 410 Lubbock Road | Brownfield | TX | 79316 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Birch Run (Frankenmuth Area) | 12150 Dixie Hwy | Birch Run | MI | 48415 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Brooksville West | 14112 Cortez Blvd | Brooksville | FL | 34601 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express | Branson-Green Mountain Drive | 2801 Green Mountain Drive | Branson | MO | 65616 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express & Suites | Brookhaven | 1212 Brookway Blvd. | Brookhaven | MS | 39601 | United States | September 29, 2016 | December 5, 2016 |
| Holiday Inn Express & Suites | Brighton | 8285 Movie Drive | Brighton | MI | 48116 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bartlesville | 4016 Se Price Road | Bartlesville | OK | 74006 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express | Braselton | 2069 Highway 211 Northwest | Braselton | GA | 30517 | United States | September 29, 2016 | November 24, 2016 |
| Holiday Inn Express & Suites | Bishop | 636 N. Main Street | Bishop | CA | 93514 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Barstow-Outlet Center | 2700 Lenwood Road | Barstow | CA | 92311 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Battle Creek | 12812 Harper Village Drive | Battle Creek | MI | 49014 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Gonzales - Baton Rouge Area | 2705 South Outfitters Drive | Gonzales | LA | 70737 | United States | September 29, 2016 | October 20, 2016 |
| Holiday Inn Express & Suites | Baton Rouge East | 10989 Siegen Holiday Circle | Baton Rouge | LA | 70809 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | South Burlington | 1720 Shelburne Road | South Burlington | VT | 05403 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn | Burlington | 1068 Williston Road | South Burlington | VT | 05403 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Express & Suites | Buffalo-Airport | 131 Buell Avenue | Cheektowaga | NY | 14225 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Express & Suites | Batavia - Darien Lake | 4356 Commerce Drive | Batavia | NY | 14020 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Buffalo Amherst | 20 Flint Road | Amherst | NY | 14226 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn | Buffalo-Intl Airport | 4600 Genesee Street | Cheektowaga | NY | 14225 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Buffalo Downtown | 601 Main Street | Buffalo | NY | 14203 | United States | September 29, 2016 | October 12, 2016 |
| Staybridge Suites | Buffalo-Amherst | 1290 Sweet Home Road | Amherst | NY | 14228 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Buffalo-Airport | 8005 Sheridan Drive | Clarence | NY | 14221 | United States | September 29, 2016 | November 17, 2016 |
| Staybridge Suites | Buffalo | 164 Slade Avenue | West Seneca | NY | 14224 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bucyrus | 1575 N. Sandusky Avenue | Bucyrus | OH | 44820 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express & Suites | Brevard | 2228 Asheville Highway | Brevard | NC | 28712 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Belle Vernon | 181 Finley Road | Belle Vernon | PA | 15012 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Bellevue | 10902 S. 15th Street | Bellevue | NE | 68123 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Bellevue (Omaha Area) | 10804 S 15th St | Bellevue | NE | 68123 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Batesville | 1130 White Drive | Batesville | AR | 72501 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express | Bowling Green | 165 Three Springs Road | Bowling Green | KY | 42104 | United States | September 29, 2016 | November 14, 2016 |
| Candlewood Suites | Bowling Green | 540 Wall Street | Bowling Green | KY | 42103 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | University Plaza-Bowling Green | 1021 Wilkinson Trace | Bowling Green | KY | 42103 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bastrop | 491 Agnes Street | Bastrop | TX | 78602 | United States | September 29, 2016 | November 2, 2016 |
| Hotel Indigo | Brooklyn | 229 Duffield Street | Brooklyn | NY | 11201 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express | New York-Brooklyn | 625 Union Street | Brooklyn | NY | 11215 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Bremen | 125 Hwy. 27 Bypass | Bremen | GA | 30110 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Buffalo | 106 East Highway 16 | Buffalo | WY | 82834 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Belgrade | 309 West Madison Ave | Belgrade | MT | 59714 | United States | September 29, 2016 | December 13, 2016 |
| Holiday Inn Express & Suites | Bozeman West | 2305 Catron Street | Bozeman | MT | 59718 | United States | September 29, 2016 | December 27, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Candlewood Suites | Columbia-Ft. Jackson | 921 Atlas Road | Columbia | SC | 29209 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Columbia-I-20 @ Clemson Rd | 1011 Clemson Frontage Rd | Columbia | SC | 29229 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Carrollton | 1296 Canton Rd NW | Carrollton | OH | 44615 | United States | September 29, 2016 | December 13, 2016 |
| Holiday Inn Express & Suites | Kent State University | 1215 Sanctuary View Drive | Kent | OH | 44240 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Akron Regional Airport Area | 898 Arlington Ridge East | Akron | OH | 44312 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn Express | Carrollton | 147 Hospitality Way | Carrollton | KY | 41008 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express & Suites | Canton | 713 Transit Avenue | Canton | GA | 30114 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Corbin | 1973 Cumberland Falls Hwy | Corbin | KY | 40701 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Cleburne | 1800 West Henderson Street | Cleburne | TX | 76033 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Napa Valley-American Canyon | 5001 Main Street | American Canyon | CA | 94503 | United States | September 29, 2016 | October 7, 2016 |
| Holiday Inn Express & Suites | Cedar City | 1555 South Old Highway 91 | Cedar City | UT | 84720 | United States | September 29, 2016 | October 5, 2016 |
| Holiday Inn Express & Suites | Clemson - Univ Area | 1381 Tiger Boulevard | Clemson | SC | 29631 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Chaffee-Jacksonville West | 537 Chaffee Point Boulevard | Jacksonville | FL | 32221 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express & Suites | Crawfordsville | 2506 N. Lafayette Road | Crawfordsville | IN | 47933 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | Clifton Park | 18 Clifton Park Village Road | Clifton Park | NY | 12065 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Chattanooga (East Ridge) | 1441 North Smith Street | Chattanooga | TN | 37412 | United States | September 29, 2016 | December 20, 2016 |
| Staybridge Suites | Chattanooga-Hamilton Place | 7015 Shallowford Rd | Chattanooga | TN | 37421 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn Express & Suites | Chattanooga Downtown | 440 W. Martin Luther King Blvd. | Chattanooga | TN | 37402 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Aurora North- Naperville | 2424 W. Sullivan Road | Aurora | IL | 60506 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn | Chicago-Elk Grove | 1000 Busse Road | Elk Grove Village | IL | 60007 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Hotel & Suites | Chicago Northwest - Elgin | 495 Airport Road | Elgin | IL | 60123 | United States | September 29, 2016 | November 14, 2016 |
| Staybridge Suites | Chicago -- Glenview | 2600 Lehigh Avenue | Glenview | IL | 60026 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express & Suites | Chicago West-O'Hare Arpt Area | 200 South Mannheim Road | Hillside | IL | 60162 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn | Chicago West-Itasca | 860 W. Irving Park Road | Itasca | IL | 60143 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn | Chicago SW-Countryside ConfCtr | 6201 Joliet Road | Countryside | IL | 60525 | United States | September 29, 2016 | December 6, 2016 |
| Staybridge Suites | Chicago-Oakbrook Terrace | 200 Royce Blvd. | Oakbrook Terrace | IL | 60181 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Chicago-Palatine/N Arlngtn Hts | 1550 East Dundee Road | Palatine | IL | 60074 | United States | September 29, 2016 | October 14, 2016 |
| Candlewood Suites | Aurora-Naperville | 2625 West Sullivan Rd | Aurora | IL | 60506 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn Express | Rolling Mdws-Schaumburg Area | 3477 Algonquin Road | Rolling Meadows | IL | 60008 | United States | September 29, 2016 | October 20, 2016 |
| Candlewood Suites | Elgin NW-Chicago | 1780 Capital Street | Elgin | IL | 60124 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn | Chicago North Shore (Skokie) | 5300 West Touhy Ave | Skokie | IL | 60077 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Chicago-Tinley Park-Conv Ctr | 18501 Convention Center Drive | Tinley Park | IL | 60477 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn | Chicago Oakbrook | 17 W. 350 22nd Street | Oakbrook Terrace | IL | 60181 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Chillicothe East | 1003 East Main Street | Chillicothe | OH | 45601 | United States | September 29, 2016 | October 21, 2016 |
| Holiday Inn | Canyon De Chelly (Chinle) | Bia Route 7-Garcia Trading Post | Chinle | AZ | 86503 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Charlottesville-Univ Area | 1901 Emmet Street | Charlottesville | VA | 22901 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Cherokee/Casino | 376 Painttown Road | Cherokee | NC | 28719 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express & Suites | Charleston Arpt-Conv Ctr Area | 3025 W. Montague Ave. | North Charleston | SC | 29418 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Charleston - Mount Pleasant | 350 Johnnie Dodds Blvd. | Mount Pleasant | SC | 29464 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Express | Charleston Dwtn - Ashley River | 250 Spring Street | Charleston | SC | 29403 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Clinton | 495 Springridge Road | Clinton | MS | 39056 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Cookeville | 1228 Bunker Hill Road | Cookeville | TN | 38506 | United States | September 29, 2016 | November 3, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Candlewood Suites | Clarksville | 3050 Clay Lewis Road | Clarksville | TN | 37040 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn | Cleveland-S Independence | 6001 Rockside Rd | Independence | OH | 44131 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Cleveland Mayfield Hts Beachwd | 6103 Landerhaven Drive | Mayfield Heights | OH | 44124 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn | Cleveland Northeast - Mentor | 7701 Reynolds Road | Mentor | OH | 44060 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Cleveland-Mayfield | 780 Beta Drive | Mayfield | OH | 44143 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Cleveland-Vermilion | 2417 State Route 60 | Vermilion | OH | 44089 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | Clinton | 2800 S. 25th St | Clinton | IA | 52732 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | College Station at University | 3021 Plaza Centre Court | Bryan | TX | 77802 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Charlotte Airport | 108 Airport Commons Dr | Charlotte | NC | 28208 | United States | September 29, 2016 | October 21, 2016 |
| Hotel Indigo | Columbus Architectural Center | 400 Brown Street | Columbus | IN | 47201 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn | St Petersburg N - Clearwater | 3535 Ulmerton Road | Clearwater | FL | 33762 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Port Richey | 10619 U.S. 19 | Port Richey | FL | 34668 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Clearwater Beach S-Harbourside | 401 Second Street East | Indian Rocks Beach | FL | 33785 | United States | September 29, 2016 | December 19, 2016 |
| Candlewood Suites | Columbus - Grove City | 3996 Jackpot Rd | Grove City | OH | 43123 | United States | September 29, 2016 | December 7, 2016 |
| Crowne Plaza | Columbus North- Worthington | 6500 Doubletree Avenue | Columbus | OH | 43229 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express & Suites | Columbus Univ Area - Osu | 3045 Olentangy River Road | Columbus | OH | 43202 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express | Washington CH Jeffersonville S | 101 Courthouse Parkway | Washington Court House | OH | 43160 | United States | September 29, 2016 | October 18, 2016 |
| Candlewood Suites | Carlsbad South | 3711 San Jose Boulevard | Carlsbad | NM | 88220 | United States | September 29, 2016 | October 20, 2016 |
| Holiday Inn Express & Suites | Carlsbad | 2210 West Pierce ST | Carlsbad | NM | 88220 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express & Suites | Conover (Hickory Area) | 104 10th Street, Nw | Conover | NC | 28613 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express & Suites | Carneys Point - Pennsville | 506 S. Pennsville Auburn Road | Carneys Point | NJ | 08069 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express & Suites | Canton | 157 Soldiers Colony Road | Canton | MS | 39046 | United States | September 29, 2016 | November 1, 2016 |
| Candlewood Suites | Conway | 2360 Sanders St. | Conway | AR | 72032 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Conway | 2330 Sanders Street | Conway | AR | 72032 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn | Cody-At Buffalo Bill Village | 1701 Sheridan Ave | Cody | WY | 82414 | United States | September 29, 2016 | December 14, 2016 |
| Holiday Inn | Clinton - Bridgewater | 111 West Main Street | Clinton | NJ | 08809 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express & Suites | Corona | 1550 Circle City Drive | Corona | CA | 92879 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Colorado Springs North | 7110 Commerce Center Drive | Colorado Springs | CO | 80919 | United States | September 29, 2016 | September 30, 2016 |
| Holiday Inn Express & Suites | Colorado Springs Central | 105 North Spruce Street | Colorado Springs | CO | 80905 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Columbia Univ Area - Hwy 63 | 1402 Cinnamon Hill Lane | Columbia | MO | 65201 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kingdom City | 3257 County Road 211 | Kingdom City | MO | 65262 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Corpus Christi Arpt & Conv Ctr | 5549 Leopard Street | Corpus Christi | TX | 78408 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Corpus Christi-Spid | 5014 Crosstown Expressway | Corpus Christi | TX | 78415 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Corpus Christi (North) | 929 North Navigation Blvd | Corpus Christi | TX | 78408 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Charleston NW - Cross Lanes | 410 New Goff Mountain Road | Cross Lanes | WV | 25313 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Logan | 743 Stratton Street | Logan | WV | 25601 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Christiansburg Blacksburg | 99 Bradley Drive | Christiansburg | VA | 24073 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Port Clinton-Catawba Island | 50 NE Catawba Road | Port Clinton | OH | 43452 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express & Suites | Columbus At Northlake | 7336 Bear Lane | Columbus | GA | 31909 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Columbus - Fort Benning | 1678 Whittlesey Road | Columbus | GA | 31904 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Clinton | 2000 Boulevard of Champions | Clinton | OK | 73601 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express & Suites | Corinth | 2106 Us Hwy 72w & Hwy. 45 Bypass | Corinth | MS | 38835 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | Cortland | 4.5 Locust Avenue | Cortland | NY | 13045 | United States | September 29, 2016 | October 5, 2016 |
| Holiday Inn Express & Suites | Charlotte | 500 Meijer Street | Charlotte | MI | 48813 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn Express & Suites | Cullman | 2052 Hayes Drive NW | Cullman | AL | 35058 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Culpeper | 787 Madison Rd. | Culpeper | VA | 22701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Cleveland | 808 North Davis Avenue | Cleveland | MS | 38732 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Cincinnati N - West Chester | 5800 Muhlhauser Road | West Chester | OH | 45069 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express & Suites | Cincinnati SE Newport | 110 Landmark Drive | Bellevue | KY | 41073 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn | Florence | 7905 Freedom Way | Florence | KY | 41042 | United States | September 29, 2016 | October 7, 2016 |
| Staybridge Suites | Cincinnati North, Oh | 8955 Lakota Drive West | West Chester | OH | 45069 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express | Corvallis-On The River | 781 NE 2nd Street | Corvallis | OR | 97330 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express | Campbellsville | 102 Plantation Drive | Campbellsville | KY | 42718 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Express & Suites | Conroe I-45 North | 2240 Stoneside | Conroe | TX | 77303 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express | Corydon | 249 Federal Drive Nw | Corydon | IN | 47112 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Corning | 3350 Sunrise Way | Corning | CA | 96021 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Daytona Beach on the Ocean | 930 North Atlantic Avenue | Daytona Beach | FL | 32118 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express | Daytona Beach - Speedway | 90 Professional Boulevard | Daytona Beach | FL | 32114 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Dahlonega | 835 S. Chestatee St. | Dahlonega | GA | 30533 | United States | September 29, 2016 | November 4, 2016 |
| Crowne Plaza | Dallas Near Galleria-Addison | 14315 Midway Road | Addison | TX | 75001 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Arlington (I-20-Parks Mall) | 1721 Pleasant Place | Arlington | TX | 76015 | United States | September 29, 2016 | October 5, 2016 |
| Holiday Inn Express & Suites | Allen North-Event Center | 205 Central Expressway N. | Allen | TX | 75013 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Dallas Downtown | 1015 Elm Street | Dallas | TX | 75202 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dallas/Stemmons Fwy(I-35 E) | 2287 West Northwest Highway | Dallas | TX | 75220 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dallas - Grand Prairie I-20 | 4112 South Carrier Parkway | Grand Prairie | TX | 75052 | United States | September 29, 2016 | December 27, 2016 |
| Holiday Inn Express & Suites | Dallas Central Market Center | 1521 Inwood Road | Dallas | TX | 75247 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express & Suites | Irving Dfw Airport North | 4550 West John Carpenter Freeway | Irving | TX | 75063 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Plano - Richardson Area | 301 Silverglen Drive | Plano | TX | 75075 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Dallas-North Tollway (N Plano) | 3101 Dallas Parkway | Plano | TX | 75093 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dallas-Addison | 4355 Beltway Drive | Addison | TX | 75001 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Royse City - Rockwall | 1001 Pullen Street | Royse City | TX | 75189 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dallas East - Fair Park | 8703 East RL Thornton Freeway | Dallas | TX | 75228 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Terrell | 300 Tanger Drive | Terrell | TX | 75160 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | North Dallas at Preston | 6055 LBJ Freeway | Dallas | TX | 75240 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Dandridge | 119 Sharon Drive | Dandridge | TN | 37725 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Dayton | 33 East Fifth Street | Dayton | OH | 45402 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Dayton South - I-675 | 7701 Washington Village Drive | Dayton | OH | 45459 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | Dayton North - Tipp City | 1100 West Main Street | Tipp City | OH | 45371 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Dublin | 4428 Cleburne Blvd | Dublin | VA | 24084 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn | Dubuque/Galena | 450 Main Street | Dubuque | IA | 52001 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Decatur | 1051 N. Hwy. 81/287 | Decatur | TX | 76234 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sulphur Springs | 411 East Industrial Drive | Sulphur Springs | TX | 75482 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn Express & Suites | Duncanville | 1035 Hwy. 67 East | Duncanville | TX | 75137 | United States | September 29, 2016 | October 5, 2016 |
| Holiday Inn Express & Suites | Salisbury - Delmar | 30232 Lighthouse Square Drive | Delmar | MD | 21875 | United States | September 29, 2016 | November 4, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Deming Mimbres Valley | 3801 East Cedar Street | Deming | NM | 88030 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express | Denver Aurora - Medical Center | 1500 South Abilene Street | Aurora | CO | 80012 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Denver Tech Center | 7150 South Clinton Street | Centennial | CO | 80112 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express & Suites | Denver Tech Center-Englewood | 7380 South Clinton Street | Englewood | CO | 80112 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Golden - Denver Area | 17140 West Colfax Ave | Golden | CO | 80401 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Denver South - Castle Rock | 610 Genoa Way | Castle Rock | CO | 80109 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Denver Airport | 6900 Tower Road | Denver | CO | 80249 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | DTC Meridian | 10535 El Diente Ct. | Englewood | CO | 80112 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Denver North - Thornton | 14362 Lincoln Way | Thornton | CO | 80023 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn | Plano - The Colony | 4301 Paige Road | The Colony | TX | 75056 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Ennis | 601 N. Sonoma Trail | Ennis | TX | 75119 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn | Dallas-Fort Worth Airport S | 14320 Centre Station Drive | Fort Worth | TX | 76155 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express & Suites | Irving Conv Ctr - Las Colinas | 333 W. John Carpenter Freeway | Irving | TX | 75039 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn Express & Suites | Dallas Lewisville | 780 East Vista Ridge Mall Drive | Lewisville | TX | 75067 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Plano Frisco | 8355 Parkwood Blvd | Plano | TX | 75024 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Douglas | 1636 South Peterson Avenue | Douglas | GA | 31534 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express & Suites | Douglas | 900 West Yellowstone Highway | Douglas | WY | 82633 | United States | September 29, 2016 | December 5, 2016 |
| Holiday Inn Express & Suites | Dothan North | 4090 Ross Clark Circle | Dothan | AL | 36303 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn | Dothan | 2740 Ross Clark Circle SW | Dothan | AL | 36301 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dinuba West | 375 S. Alta Avenue | Dinuba | CA | 93618 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express | Delano Hwy 99 | 2222 Girard Street | Delano | CA | 93215 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sedalia | 4001 West Broadway | Sedalia | MO | 65301 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Dumas | 1932 S. Dumas Avenue | Dumas | TX | 79029 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn Express & Suites | Denison North-Lake Texoma | 715 N. Point Look Out Drive | Denison | TX | 75020 | United States | September 29, 2016 | October 7, 2016 |
| Holiday Inn | Dover-Downtown | 561 North Dupont Highway | Dover | DE | 19901 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sylva - Western Carolina Area | 26 Rufus Robinson Road | Sylva | NC | 28779 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Des Moines Downtown | 333 SW 11th Street | Des Moines | IA | 50309 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Hotel & Suites | West Des Moines-Jordan Creek | 6075 Mills Civic Parkway | West Des Moines | IA | 50266 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Detroit Lakes - Lakefront | 1155 Hwy 10 East | Detroit Lakes | MN | 56501 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express | Dayton | 2650 Rhea County Highway | Dayton | TN | 37321 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Denton-Unt-Twu | 4485 North I-35 | Denton | TX | 76207 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Detroit-Birmingham | 35270 Woodward Avenue | Birmingham | MI | 48009 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Auburn Hills | 3990 Baldwin Road | Auburn Hills | MI | 48326 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Dearborn SW - Detroit Area | 24041 Michigan Avenue | Dearborn | MI | 48124 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Rochester Hills - Detroit Area | 3544 Marketplace Circle | Rochester Hills | MI | 48309 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Farmington Hills - Detroit | 32769 Northwestern Highway | Farmington Hills | MI | 48334 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Dearborn MI | 24105 Michigan Avenue | Dearborn | MI | 48124 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Detroit Metro Airport | 8400 Merriman Road | Romulus | MI | 48174 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Detroit North - Troy | 400 Stephenson Highway | Troy | MI | 48083 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Southfield - Detroit | 25100 Northwestern Highway | Southfield | MI | 48075 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express & Suites | Plymouth - Ann Arbor Area | 15100 Beck Road | Plymouth | MI | 48170 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | Durant | 613 University Place | Durant | OK | 74701 | United States | September 29, 2016 | October 7, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Duluth North - Miller Hill | 4725 Market Street | Duluth | MN | 55811 | United States | September 29, 2016 | October 21, 2016 |
| Holiday Inn Express | Durham - (UNH) | 2 Main Street | Durham | NH | 03824 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Danville | 310 Eastgate Drive | Danville | IL | 61834 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Hotel & Suites | Davenport | 4215 Elmore Ave | Davenport | IA | 52807 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Davenport | 4729 Progress Drive | Davenport | IA | 52807 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn Express & Suites | Dover | 1780 North Dupont Hwy. | Dover | DE | 19901 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn | Minneapolis Airport SE - Eagan | 2700 Pilot Knob Road | Eagan | MN | 55121 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Eau Claire - Altoona | 1515 Bluestem Blvd. | Altoona | WI | 54720 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | El Dorado Hills | 4360 Town Center Boulevard | El Dorado Hills | CA | 95762 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Edison | 2055 Lincoln Hwy | Edison | NJ | 08817 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express & Suites | El Dorado, KS | 3100 W. El Dorado Ave. | El Dorado | KS | 67042 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn Express | Keene | 175 Key Road | Keene | NH | 03431 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Carrizo Springs | 2469 W. Highway 277 | Carrizo Springs | TX | 78834 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Elk Grove Ctrl - Sacramento S | 9175 W. Stockton Blvd. | Elk Grove | CA | 95758 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn | Hartford Downtown Area | 100 East River Drive | East Hartford | CT | 06108 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Elkhart North - I-80/90 Ex. 92 | 330 Northpointe Blvd. | Elkhart | IN | 46514 | United States | September 29, 2016 | November 3, 2016 |
| Candlewood Suites | Elkhart | 300 Northpointe Blvd. | Elkhart | IN | 46514 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn Express & Suites | Elkhart-South | 3610 S. Nappanee Street | Elkhart | IN | 46517 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Elk Grove - Sacramento Area | 2460 Maritime Drive | Elk Grove | CA | 95758 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Elk City | 2101 East 3rd Street | Elk City | OK | 73644 | United States | September 29, 2016 | September 30, 2016 |
| Holiday Inn | Elmira-Riverview | One Holiday Plaza | Elmira | NY | 14901 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Elmira-Horseheads | 2666 Corning Road | Horseheads | NY | 14845 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | El Paso Airport | 6351 Gateway Boulevard West | El Paso | TX | 79925 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Emporia Northwest | 3007 W. 18th Ave | Emporia | KS | 66801 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Eagle Pass | 2007 Veterans Boulevard | Eagle Pass | TX | 78852 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Erie | 2020 Edinboro Road | Erie | PA | 16509 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Eugene Springfield | 3005 Franklin Boulevard | Eugene | OR | 97403 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | Evansville North | 324 Rusher Creek Road | Evansville | IN | 47725 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Evansville Airport | 7101 U. S. Highway 41 North | Evansville | IN | 47725 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Evansville - West | 5737 Pearl Drive | Evansville | IN | 47712 | United States | September 29, 2016 | December 14, 2016 |
| Holiday Inn Express & Suites | Evanston | 1965 Harrison Drive | Evanston | WY | 82930 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express | New Bern | 3455 Dr. Martin Luther King Jr. | New Bern | NC | 28562 | United States | September 29, 2016 | December 12, 2016 |
| Candlewood Suites | New Bern | 3465 Dr. Martin Luther King Jr. Blv | New Bern | NC | 28562 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Havelock NW-New Bern | 103 Branchside Drive | Havelock | NC | 28532 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn | Budd Lake - Rockaway Area | 1000 International Drive North | Budd Lake | NJ | 07828 | United States | September 29, 2016 | December 28, 2016 |
| Crowne Plaza | Newark Airport | 901 Spring Street | Elizabeth | NJ | 07201 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express | Fairhope-Point Clear | 19751 Greeno Road | Fairhope | AL | 36532 | United States | September 29, 2016 | November 29, 2016 |
| Candlewood Suites | Fargo-N. Dakota State Univ. | 1831 NDSU Research Park Drive | Fargo | ND | 58102 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express | Fargo-West Acres | 1040 40th Street South | Fargo | ND | 58103 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fresno (River Park) Hwy 41 | 7115 N. Howard Street | Fresno | CA | 93720 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Fresno Northwest-Herndon | 7191 W Kathryn Avenue | Fresno | CA | 93722 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Hope Mills-Fayetteville Arpt | 3111 N. Main Street | Hope Mills | NC | 28348 | United States | September 29, 2016 | December 21, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn | Fayetteville-I-95 South | 1944 Cedar Creek Road | Fayetteville | NC | 28312 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fairbanks | 400 Merhar Avenue | Fairbanks | AK | 99701 | United States | September 29, 2016 | October 21, 2016 |
| Holiday Inn Express & Suites | Florida City-Gateway To Keys | 35200 S. Dixie Hwy | Florida City | FL | 33034 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Fort Collins | 314 Pavilion Lane | Fort Collins | CO | 80525 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Fredericksburg | 500 South Washington | Fredericksburg | TX | 78624 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Findley Lake (I-86 Exit 4) | 3025 Route 426 | Findley Lake | NY | 14736 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fraser - Winter Park Area | 108 Zerex Street | Fraser | CO | 80442 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express | Fairfield | 6755 Fairfield Business Park Dr. | Fairfield | OH | 45014 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Frankfort | 1000 Vandalay Drive | Frankfort | KY | 40601 | United States | September 29, 2016 | December 5, 2016 |
| Holiday Inn Express & Suites | Corpus Christi NW - Calallen | 13425 Brookhaven Drive | Corpus Christi | TX | 78410 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express & Suites | Fond Du Lac | 55 Holiday Lane | Fond Du Lac | WI | 54937 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fort Lauderdale Airport West | 2540 Davie Road | Davie | FL | 33317 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Ft Lauderdale N - Exec Airport | 1500 West Commercial Blvd. | Fort Lauderdale | FL | 33309 | United States | September 29, 2016 | October 28, 2016 |
| Hotel Indigo | Ft Myers Dtwn River District | 1520 Broadway, Suite 104 | Fort Myers | FL | 33901 | United States | September 29, 2016 | October 18, 2016 |
| Crowne Plaza | Fort Myers At Bell Tower Shops | 13051 Bell Tower Drive | Fort Myers | FL | 33907 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Grand Blanc | 3405 Regency Park Drive | Grand Blanc | MI | 48439 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Flint-Campus Area | 1150 Robert T. Longway Blvd. | Flint | MI | 48503 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Fort Bragg | 250 West Highway 20 | Fort Bragg | CA | 95437 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express & Suites | Topeka North | 601 NW US Highway 24 | Topeka | KS | 66608 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Topeka West I-70 Wanamaker | 901 Sw Robinson Avenue | Topeka | KS | 66606 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn Express & Suites | Fort Pierce West | 7151 Okeechobee Road | Fort Pierce | FL | 34945 | United States | September 29, 2016 | November 10, 2016 |
| Candlewood Suites | Fredericksburg | 4821 Crossings Court | Fredericksburg | VA | 22407 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fredericksburg | 560 Warrenton Road | Fredericksburg | VA | 22406 | United States | September 29, 2016 | December 7, 2016 |
| Holiday Inn Express | Forest City | 200 Holiday Inn Drive | Forest City | NC | 28043 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Knoxville-Farragut | 816 North Campbell Station Road | Knoxville | TN | 37932 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Pierre-Fort Pierre | 110 E. Stanley Road | Fort Pierre | SD | 57532 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Clarksville | 2502 W. Clark Road | Clarksville | AR | 72830 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express | Frisco | 3400 Parkwood Boulevard | Frisco | TX | 75034 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | West Point-Fort Montgomery | 1106 Route 9w | Fort Montgomery | NY | 10922 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Fort Stockton | 2915 W. Dickinson Blvd. | Fort Stockton | TX | 79735 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Alvarado | 325 Village Park Drive | Alvarado | TX | 76009 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express & Suites | Fort Worth Southwest (I-20) | 4609 Citylake Blvd West | Fort Worth | TX | 76132 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | DFW South | 4200 Reggis Drive | Fort Worth | TX | 76155 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn Express & Suites | Fort Worth I-35 Western Center | 6351 North Freeway | Fort Worth | TX | 76131 | United States | September 29, 2016 | November 4, 2016 |
| Candlewood Suites | Fort Worth/West | 402 N Jim Wright Fwy | White Settlement | TX | 76108 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | Fort Worth West | 2620 Cherry Ln | Fort Worth | TX | 76116 | United States | September 29, 2016 | November 30, 2016 |
| Staybridge Suites | Fort Worth - Fossil Creek | 6301 North Freeway | Fort Worth | TX | 76131 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Fort Wayne - Nw | 5251 Distribution Drive | Fort Wayne | IN | 46825 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Fort Wayne | 5925 Ellison Rd | Fort Wayne | IN | 46804 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Ft. Wayne-IPFW & Coliseum | 4111 Paul Shaffer Drive | Fort Wayne | IN | 46825 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Resort | Fort Walton Beach | 1299 Miracle Strip Parkway | Fort Walton Beach | FL | 32548 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Fayetteville/Univ of Arkansas | 1577 W 15th Street | Fayetteville | AR | 72701 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Candlewood Suites | Fayetteville-Univ of Arkansas | 2270 W. Martin Luther King Jr. Blvd | Fayetteville | AR | 72701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Frazer-Malvern | 1 Morehall Road | Frazer | PA | 19355 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express | Gaylord | 1201 West Main Street | Gaylord | MI | 49735 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | GREAT BEND | 3821 10th Street | Great Bend | KS | 67530 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Great Barrington - Lenox Area | 415 Stockbridge Road | Great Barrington | MA | 01230 | United States | September 29, 2016 | November 4, 2016 |
| Candlewood Suites | Gillette | 904 Country Club Road | Gillette | WY | 82718 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | Garden City | 2502 E. Kansas Avenue | Garden City | KS | 67846 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Columbus SW-Grove City | 3951 Jackpot Road | Grove City | OH | 43123 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Greenfield | 321 Barrett Drive | Greenfield | IN | 46140 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Grand Forks | 4051 32nd Avenue | Grand Forks | ND | 58201 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Griffin | 1900 North Expressway | Griffin | GA | 30223 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Globe | 1890 East Ash Street | Globe | AZ | 85501 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Gainesville | 320 North Interstate 35 | Gainesville | TX | 76240 | United States | September 29, 2016 | October 28, 2016 |
| Candlewood Suites | Galveston | 808 61st Street C | Galveston | TX | 77551 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn | Gainesville-University Ctr | 1250 W. University Ave | Gainesville | FL | 32601 | United States | September 29, 2016 | December 27, 2016 |
| Candlewood Suites | Indianapolis - South | 1190 N Graham Road | Greenwood | IN | 46143 | United States | September 29, 2016 | September 30, 2016 |
| Holiday Inn Express | Mystic | 6 Coogan Blvd. | Mystic | CT | 06355 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Express & Suites | George West | 200 S. Nueces | George West | TX | 78022 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Gulfport-Airport | 9515 Highway 49 | Gulfport | MS | 39503 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Cloverdale (Greencastle) | 1017 N. Main Street | Cloverdale | IN | 46120 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Grand Island | 3404 West Faidley Avenue | Grand Island | NE | 68803 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Greenville | 100 Paul Stabler Drive | Greenville | AL | 36037 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express & Suites | Columbus Southeast | 4041 Hamilton Square | Groveport | OH | 43125 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express & Suites | Grand Rapids Airport | 5401 28th Street Court Southeast | Grand Rapids | MI | 49546 | United States | September 29, 2016 | October 20, 2016 |
| Holiday Inn Express & Suites | Greensboro-East | 3111 Cedar Park Road | Greensboro | NC | 27405 | United States | September 29, 2016 | December 13, 2016 |
| Holiday Inn Express & Suites | Greenville-Downtown | 407 North Main Street | Greenville | SC | 29601 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express & Suites | Spartanburg-North | 161 Sha Lane | Spartanburg | SC | 29307 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express & Suites | Greenville-I-85 & Woodruff Rd | 1036 Woodruff Road | Greenville | SC | 29607 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn Express & Suites | Swansea | 1400 G.A.R. Highway Route 6 | Swansea | MA | 02777 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Georgetown | 431 North Interstate 35 | Georgetown | TX | 78628 | United States | September 29, 2016 | November 15, 2016 |
| Candlewood Suites | Georgetown | 451 NORTH IH-35 | Georgetown | TX | 78628 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Gallup East | 3850 East Highway 66 | Gallup | NM | 87301 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Grover Beach-Pismo Beach Area | 775 North Oak Park Boulevard | Grover Beach | CA | 93433 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Greenville | 1195 Russ Rd | Greenville | OH | 45331 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Greenwood | 401 Clements Street | Greenwood | MS | 38930 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Merrillville | 8415 Louisiana Street | Merrillville | IN | 46410 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn | Guin | 5750 Highway 44 | Guin | AL | 35563 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express & Suites | Eau Claire North | 12858 26th Avenue | Chippewa Falls | WI | 54729 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Hazard | 192 Corporate Drive | Hazard | KY | 41701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Heber City | 1268 South Main Street | Heber City | UT | 84032 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Hattiesburg-University | 10 Gateway Drive | Hattiesburg | MS | 39402 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Hattiesburg | 9 Gateway Drive | Hattiesburg | MS | 39402 | United States | September 29, 2016 | December 29, 2016 |

| Holiday Inn Express | Hilton Head Island | 2 Tanglewood Drive | Hilton Head | SC | 29928 | United States | September 29, 2016 | December 29, 2016 |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Mount Arlington-Rockaway Area | 176 Howard Boulevard | Mount Arlington | NJ | 07856 | United States | September 29, 2016 | November 7, 2016 |
| Candlewood Suites | Harrisonburg | 1560 Country Club Road | Harrisonburg | VA | 22801 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express | Big Spring | 1109 North Aylesford | Big Spring | TX | 79720 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Chesterfield - Selfridge Area | 45805 Marketplace Boulevard | Chesterfield | MI | 48051 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Hickory-Hickory Mart | 2250 Us Highway 70 SE | Hickory | NC | 28602 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Hill City-Mt. Rushmore Area | 12444 Old Hill City Rd. | Hill City | SD | 57745 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn Express & Suites | Natchez South | 639 S Canal Street | Natchez | MS | 39120 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn | New London - Mystic Area | 35 Governor Winthrop Boulevard | New London | CT | 06320 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Hereford | 1400 West First Street | Hereford | TX | 79045 | United States | September 29, 2016 | October 27, 2016 |
| Holiday Inn Express & Suites | Hagerstown | 241 Railway Lane | Hagerstown | MD | 21740 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn | Helena | 22 North Last Chance Gulch | Helena | MT | 59601 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Wheeling | 45 Wayfarer Drive | Triadelphia | WV | 26059 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Hillsborough (Durham Area) | 202 Cardinal Drive | Hillsborough | NC | 27278 | United States | September 29, 2016 | October 21, 2016 |
| Holiday Inn Express | Hillsville | 1994 Carrollton Pike Rd. | Hillsville | VA | 24343 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn | Secaucus Meadowlands | 300 Plaza Drive | Secaucus | NJ | 07094 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Atascocita - Humble - Kingwood | 5619 FM 1960 East | Humble | TX | 77346 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Houston IAH / Beltway 8 | 1500 North Sam Houston Parkway East | Houston | TX | 77032 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Houston North Intercontinental | 125 Airtex Drive | Houston | TX | 77090 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Houston-Webster | 302 W. Bay Area Blvd | Webster | TX | 77598 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Houston Space Ctr - Clear Lake | 900 Rogers Court | Webster | TX | 77598 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Houston South - Pearland | 13931 South Freeway | Pearland | TX | 77047 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Cleveland | 600 Hwy 59 South | Cleveland | TX | 77327 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Houston Near Reliant - Medical | 8686 Kirby Drive | Houston | TX | 77054 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Houston N-1960 Champions Area | 4434 FM 1960 Road West | Houston | TX | 77068 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn | Houston Downtown | 1616 Main Street | Houston | TX | 77002 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Houston Intercontinental East | 7014 Will Clayton Parkway | Humble | TX | 77338 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Houston-Alvin | 900 South Loop 35 | Alvin | TX | 77511 | United States | September 29, 2016 | October 7, 2016 |
| Candlewood Suites | Houston - Kingwood | 291 Kingwood Medical Center | Kingwood | TX | 77339 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express & Suites | Kingwood - Medical Center Area | 22675 Highway 59 North | Houston | TX | 77339 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | League City | 2350 Gulf Freeway South | League City | TX | 77573 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | Houston-Dwtn Conv Ctr | 1810 Bell Street | Houston | TX | 77003 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Houston Medical Center | 10025 South Main Street | Houston | TX | 77025 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Northwest-Brookhollow | 12801 Northwest Freeway | Houston | TX | 77040 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Houston - Memorial Park Area | 7625 Katy Freeway | Houston | TX | 77024 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Houston Energy Corridor-W Oaks | 2205 Barker Oaks Drive | Houston | TX | 77077 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Houston S - Medical Ctr Area | 9300 S Main Street | Houston | TX | 77025 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn Express | Houston Southwest - Sugar Land | 14444 Southwest Freeway | Sugar Land | TX | 77478 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Houston East-Channelview | 16311 East Freeway | Channelview | TX | 77530 | United States | September 29, 2016 | October 28, 2016 |
| Crowne Plaza Suites | Houston - Near Sugar Land | 9090 Southwest Freeway | Houston | TX | 77074 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Hotel & Suites | Shenandoah | 19333 David Memorial Drive | Shenandoah | TX | 77385 | United States | September 29, 2016 | December 15, 2016 |
| Candlewood Suites | Harlingen | 4319 South Expressway 83 | Harlingen | TX | 78550 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Harriman | 1885 South Roane Street | Harriman | TN | 37748 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express & Suites | Hearne | 1645 North Market Street | Hearne | TX | 77859 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Pittsburgh-North (Harmarville) | 10 Landings Drive | Harmarville | PA | 15238 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Hershey (Harrisburg Area) | 610 Walton Avenue | Hummelstown | PA | 17036 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dayton-Huber Heights | 5610 Merily Way | Huber Heights | OH | 45424 | United States | September 29, 2016 | December 14, 2016 |
| Holiday Inn Express & Suites | Hudson-I-94 | 1200 Gateway Boulevard | Hudson | WI | 54016 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Terre Haute | 2645 South Joe Fox Street | Terre Haute | IN | 47803 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn | Terre Haute | 3300 U.S. Highway 41 South | Terre Haute | IN | 47802 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Terre Haute | 721 Wabash Avenue | Terre Haute | IN | 47807 | United States | September 29, 2016 | November 21, 2016 |
| Candlewood Suites | Cut Off | 287 Highway 3162 | Cut Off | LA | 70345 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Houma | 1800 Martin Luther King Blvd. | Houma | LA | 70360 | United States | September 29, 2016 | December 15, 2016 |
| Candlewood Suites | Houma | 737 Corporate Dr | Houma | LA | 70360 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Huntsville | 148 Interstate 45 S | Huntsville | TX | 77340 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn | Cape Cod - Hyannis | 1127 Iyannough Rd. | Hyannis | MA | 02601 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Hays | 4650 Roth Avenue | Hays | KS | 67601 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn | Hazlet | 2870 Highway 35 | Hazlet | NJ | 07730 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Niagara Falls | 114 Buffalo Avenue | Niagara Falls | NY | 14303 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Niagara Falls | 10111 Niagara Falls Boulevard | Niagara Falls | NY | 14304 | United States | September 29, 2016 | December 14, 2016 |
| Holiday Inn Express & Suites | East Wichita I-35 Andover | 600 South Allen Street | Andover | KS | 67002 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Middleboro Raynham | 43 Harding Street | Middleboro | MA | 02346 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kingman | 3031 E. Andy Devine Ave. | Kingman | AZ | 86401 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Leland - Wilmington Area | 1020 Grandiflora Drive | Leland | NC | 28451 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Wilmington - Wrightsville Bch | 5010 New Centre Drive | Wilmington | NC | 28403 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Wilmington | 123 Gano Road | Wilmington | OH | 45177 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Indianapolis-Airport | 2501 South High School Road | Indianapolis | IN | 46241 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Indianapolis Airport | 5250 W. Bradbury Avenue | Indianapolis | IN | 46241 | United States | September 29, 2016 | November 16, 2016 |
| Candlewood Suites | Indianapolis | 8111 Bash Street | Indianapolis | IN | 46250 | United States | September 29, 2016 | November 16, 2016 |
| Staybridge Suites | Indianapolis Downtown-Conv Ctr | 535 South West Street | Indianapolis | IN | 46225 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Carmel North - Westfield | 15131 Thatcher Lane | Carmel | IN | 46033 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Indianapolis - East | 7035 Western Select Drive | Indianapolis | IN | 46219 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Indianapolis W - Airport Area | 5855 Rockville Road | Indianapolis | IN | 46224 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn Express & Suites | Indianapolis Dtn-Conv Ctr Area | 410 South Missouri Street | Indianapolis | IN | 46225 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Indianapolis North - Carmel | 9797 North Michigan Road | Carmel | IN | 46032 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn | Indianapolis Downtown | 515 S West Street | Indianapolis | IN | 46225 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Indianapolis NW - Park 100 | 7220 Woodland Drive | Indianapolis | IN | 46278 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Winston-Salem | 2520 Peters Creek Pkwy | Winston-Salem | NC | 27127 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Williamsport | 1836 East Third Street | Williamsport | PA | 17701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Birmingham-Irondale (East) | 811 Old Grants Mill Road | Birmingham | AL | 35210 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Williston | 415 38th Street West | Williston | ND | 58801 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn Express & Suites | Mission-Mcallen Area | 901 South Shary Road | Mission | TX | 78572 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Jackson Downtown - Coliseum | 310 Greymont Avenue | Jackson | MS | 39202 | United States | September 29, 2016 | December 27, 2016 |
| Candlewood Suites | Pearl | 632 Pearson Road | Pearl | MS | 39208 | United States | September 29, 2016 | December 29, 2016 |

| Holiday Inn Express & Suites | Ridgeland - Jackson North Area | 6485 Frontage Road | Ridgeland | MS | 39157 | United States | September 29, 2016 | December 29, 2016 |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | Jacksonville East | 53 Jefferson Road | Jacksonville | FL | 32225 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Jacksonville - Mayport / Beach | 2040 Mayport Road | Jacksonville | FL | 32233 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Jacksonville - Blount Island | 10148 New Berlin Rd | Jacksonville | FL | 32226 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Jonesboro | 2906 Kazi Street | Jonesboro | AR | 72401 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Jacksonville | 119 Penny Lane | Jacksonville | NC | 28546 | United States | September 29, 2016 | November 8, 2016 |
| Staybridge Suites | North Jacksonville | 110 Cobia Court | Jacksonville | NC | 28546 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Miami | 509 Henley Street | Miami | OK | 74354 | United States | September 29, 2016 | October 20, 2016 |
| Staybridge Suites | Cranbury-South Brunswick | 1272 South River Rd. | Cranbury | NJ | 08512 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Monroe South Brunswick | 390 Forsgate Dr | Monroe | NJ | 08831 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Jamestown | 803 20th Street Sw | Jamestown | ND | 58401 | United States | September 29, 2016 | December 5, 2016 |
| Candlewood Suites | Joplin | 3512 South Rangeline | Joplin | MO | 64804 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Janesville-I-90 & Us Hwy 14 | 3100 Wellington Place | Janesville | WI | 53546 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express | Newport Beach | 2300 West Coast Highway | Newport Beach | CA | 92663 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn | Jackson NW - Airport Road | 2696 Bob McClain Dr | Jackson | MI | 49202 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express | Crockett | 1511 Southeast Loop #304 | Crockett | TX | 75835 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Kendallville | 1917 Dowling Street | Kendallville | IN | 46755 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Kemah (NEAR BOARDWALK) | 805 Harris Avenue | Kemah | TX | 77565 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mt Rushmore/Keystone | 321 Swanzey Street | Keystone | SD | 57751 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kings Mountain - Shelby Area | 100 Woodlake Parkway | Kings Mountain | NC | 28086 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express | Kirksville | 2702 South Franklin Street | Kirksville | MO | 63501 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kanab | 217 South 100 East | Kanab | UT | 84741 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Annapolis East-Kent Island | 1020 Kent Narrows Road | Grasonville | MD | 21638 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Kokomo | 511 Albany Drive | Kokomo | IN | 46904 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | King Of Prussia | 260 N. Gulph Road | King Of Prussia | PA | 19406 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn Express | Kernersville | 1570 Highway 66 South | Kernersville | NC | 27284 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Key Largo | 99701 Overseas Hwy | Key Largo | FL | 33037 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Olympia/Lacey | 4440 3rd Ave Se | Lacey | WA | 98503 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express & Suites | Lake Elsinore | 31573 Canyon Estates Drive | Lake Elsinore | CA | 92532 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lafayette East | 200 Progress Drive | Lafayette | IN | 47905 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | East Lansing | 3545 Forest Road | Lansing | MI | 48910 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lansing-Dimondale | 9490 Woodlane Drive | Dimondale | MI | 48821 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | La Place | 4284 Highway 51 | La Place | LA | 70068 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lavonia | 110 Owens Drive | Lavonia | GA | 30553 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | La Vale - Cumberland | 1076 National Highway | La Vale | MD | 21502 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Altus | 2812 E Broadway | Altus | OK | 73521 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Lawton-Fort Sill | 209 SE Interstate Drive | Lawton | OK | 73501 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Anaheim Resort Area | 1411 South Manchester Avenue | Anaheim | CA | 92802 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Los Angeles-Commerce Casino | 6121 East Telegraph Road | Commerce | CA | 90040 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | San Dimas | 485 West Arrow Highway | San Dimas | CA | 91773 | United States | September 29, 2016 | December 29, 2016 |
| Hotel Indigo | Anaheim | 435 West Katella Avenue | Anaheim | CA | 92802 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Los Angeles Airport Hawthorne | 11436 Hawthorne Blvd. | Hawthorne | CA | 90250 | United States | September 29, 2016 | November 9, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Candlewood Suites | LAX Hawthorne | 11410 Hawthorne Blvd. | Hawthorne | CA | 90250 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn | Long Beach Airport | 2640 North Lakewood Boulevard | Long Beach | CA | 90815 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express | San Clemente North | 35 Via Pico Plaza | San Clemente | CA | 92672 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn | West Covina | 3223 East Garvey North | West Covina | CA | 91791 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Los Angeles Downtown West | 611 South Westlake Avenue | Los Angeles | CA | 90057 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express | West Los Angeles-Santa Monica | 11250 Santa Monica Blvd. | West Los Angeles | CA | 90025 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express & Suites | Lubbock West | 6023 45th Street | Lubbock | TX | 79407 | United States | September 29, 2016 | October 13, 2016 |
| Staybridge Suites | Lubbock | 2515 19th Street | Lubbock | TX | 79410 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Lubbock Southwest - Wolfforth | 7921 Presidents Ave | Wolfforth | TX | 79382 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn Express & Suites | Greensburg | 137 Blair Street | Greensburg | PA | 15601 | United States | September 29, 2016 | December 7, 2016 |
| Holiday Inn Express | Long Beach | 300 West Beach Blvd. | Long Beach | MS | 39560 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Express & Suites | Laurinburg | 400 Plaza Drive | Laurinburg | NC | 28352 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express & Suites | Liberal | 1550 North Lincoln Avenue | Liberal | KS | 67901 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lebanon | 1955 W. Elm Street | Lebanon | MO | 65536 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express | Pembroke | 605 Redmond Rd. | Pembroke | NC | 28372 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Lake Charles | 402 North Mlk Hwy. | Lake Charles | LA | 70601 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn Express | Lincoln | 130 Olson Drive | Lincoln | IL | 62656 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Ludington | 4079 West US 10 | Ludington | MI | 49431 | United States | September 29, 2016 | December 7, 2016 |
| Candlewood Suites | Lafayette | 2105 Kaliste Saloom Road | Lafayette | LA | 70508 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Hotel & Suites | Lafayette North | 2219 NW Evangeline Thruway | Lafayette | LA | 70501 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | Scott-Lafayette West | 736 I-10 South Frontage Road | Scott | LA | 70583 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express | Philadelphia NE - Langhorne | 3101 West Cabot Boulevard | Langhorne | PA | 19047 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lincoln-Roseville Area | 155 Ferrari Ranch Road | Lincoln | CA | 95648 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Little Rock-Airport | 3121 BANKHEAD DR | Little Rock | AR | 72206 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Bryant - Benton Area | 7224 Alcoa Road | Bryant | AR | 72015 | United States | September 29, 2016 | December 19, 2016 |
| Candlewood Suites | North Little Rock | 3950 Vali Court | North Little Rock | AR | 72117 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | North Little Rock | 4306 E McCain Blvd. | North Little Rock | AR | 72117 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Little Rock | 201 South Shackleford | Little Rock | AR | 72211 | United States | September 29, 2016 | December 27, 2016 |
| Candlewood Suites | West Little Rock | 10520 W. Markham | Little Rock | AR | 72205 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | La Junta | 27994 Us Highway 50 | La Junta | CO | 81050 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn & Suites | Minneapolis - Lakeville | 20800 Kenrick Avenue | Lakeville | MN | 55044 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Salado-Belton | 1991 N. Stagecoach Rd. | Salado | TX | 76571 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express | La Plata | 6860 Crain Highway | La Plata | MD | 20646 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Limon I-70 (EX 359) | 803 Highway 24 | Limon | CO | 80828 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lancaster | 1861 River Way Drive | Lancaster | OH | 43130 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Lincoln | 4100 Pioneer Woods Drive | Lincoln | NE | 68520 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lincoln South | 8801 Amber Hill Court | Lincoln | NE | 68526 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Lincoln Southwest | 2500 Tamarin Ridge Road | Lincoln | NE | 68512 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Lincoln Northeast | 1501 North 86th Street | Lincoln | NE | 68505 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lincoln Airport | 1101 West Commerce Way | Lincoln | NE | 68521 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lincoln I - 80 | 2200 Wildcat Drive | Lincoln | NE | 68521 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Logan | 101 George Costas Dr. | Logan | WV | 25601 | United States | September 29, 2016 | October 17, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Lenoir City (Knoxville Area) | 1112 Highway 321 North | Lenoir City | TN | 37771 | United States | September 29, 2016 | December 27, 2016 |
| Holiday Inn Express & Suites | Lancaster East - Strasburg | 1900 Historic Drive | Strasburg | PA | 17579 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express | Hocking Hills-Logan | 12916 Grey Street | Logan | OH | 43138 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn Express & Suites | Logansport | 3939 East Market Street | Logansport | IN | 46947 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Live Oak | 6694 Us 129 North | Live Oak | FL | 32060 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express & Suites | London | 506 Minton Drive | London | KY | 40741 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Lompoc | 1417 North "H" Street | Lompoc | CA | 93436 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Cotulla | 624 Las Palmas Blvd. | Cotulla | TX | 78014 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Laredo International Airport | 7010 Bob Bullock Loop | Laredo | TX | 78041 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Laurel | 2008 Jefferson St. | Laurel | MS | 39440 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Las Cruces North | 2142 Telshor Court | Las Cruces | NM | 88011 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sylacauga | 40743 Us Hwy. 280 | Sylacauga | AL | 35150 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Lucedale | 1287 Beaver Dam Road | Lucedale | MS | 39452 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Las Vegas | 816 South Grand Avenue | Las Vegas | NM | 87701 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Levelland | 703 E. State Hwy. 114 | Levelland | TX | 79336 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Livingston | 120 Southpoint Lane | Livingston | TX | 77351 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lawrence | 3411 S.W. Iowa | Lawrence | KS | 66046 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lake Worth Nw Loop 820 | 3541 Nw Loop 820 | Fort Worth | TX | 76106 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express & Suites | Lexington-Hwy 378 | 131 Innkeeper Drive | Lexington | SC | 29072 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express & Suites | Lexington | 2605 Plum Creek Pkwy. | Lexington | NE | 68850 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lexington NW-The Vineyard | 351 Vineyards Crossing | Lexington | NC | 27295 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Mackinaw City | 364 Louvigny Drive | Mackinaw City | MI | 49701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Andrews | 1100 South Main | Andrews | TX | 79714 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Monahans | 1902 S. Stockton Avenue | Monahans | TX | 79756 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Midland Loop 250 | 5309 West Loop 250 North | Midland | TX | 79707 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn Express & Suites | Mason City | 3041 4th Street SW | Mason City | IA | 50401 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mebane | 149 Spring Forrest Drive | Mebane | NC | 27302 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bay City | 3959 Traxler Court | Bay City | MI | 48706 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Frankenmuth | 926 South Main Street | Frankenmuth | MI | 48734 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Murfreesboro Central | 165 Chaffin Place | Murfreesboro | TN | 37129 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express | McComb | 105 Holiday Lane | Mccomb | MS | 39648 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Macon | 3957 Riverplace Drive | Macon | GA | 31210 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Macon-West | 4970 Harrison Rd | Macon | GA | 31206 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Warner Robins North West | 4020 Watson Boulevard | Warner Robins | GA | 31093 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn | Orlando-International Airport | 5750 T.G. LEE BLVD | Orlando | FL | 32822 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn Express & Suites | Orlando International Airport | 7900 S. Conway Road | Orlando | FL | 32812 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn | Orlando East - UCF Area | 1724 N. Alafaya Trail | Orlando | FL | 32826 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn | Orlando SW - Celebration Area | 5711 W. Irlo Bronson Memorial Hwy | Kissimmee | FL | 34746 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Orlando East-UCF Area | 12250 East Colonial Drive | Orlando | FL | 32826 | United States | September 29, 2016 | November 17, 2016 |
| Staybridge Suites | Orlando Airport South | 7450 Augusta National Drive | Orlando | FL | 32822 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express & Suites | Northwood | 4712 Wheelerwood Road | Northwood | IA | 50459 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Carbondale-Conference Center | 2300 Reed Station Parkway | Carbondale | IL | 62901 | United States | September 29, 2016 | November 3, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Medina | 5185 Gateway Drive | Medina | OH | 44256 | United States | September 29, 2016 | October 24, 2016 |
| Candlewood Suites | Harrisburg | 504 North Mountain Road | Harrisburg | PA | 17112 | United States | September 29, 2016 | October 13, 2016 |
| Candlewood Suites | Harrisburg - Hershey | 413 Port View Drive | Harrisburg | PA | 17111 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Shippensburg | 120 Walnut Bottom Road | Shippensburg | PA | 17257 | United States | September 29, 2016 | September 30, 2016 |
| Holiday Inn Express | Harrisburg East - Hershey Area | 4021 Union Deposit Road | Harrisburg | PA | 17109 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Meridian | 1399 Roebuck Drive | Meridian | MS | 39301 | United States | September 29, 2016 | October 5, 2016 |
| Candlewood Suites | Memphis | 7950 Centennial Drive | Memphis | TN | 38125 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Memphis Airport - Conf Ctr | 2240 Democrat Road | Memphis | TN | 38132 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Express & Suites | Memphis/Germantown | 7784 Wolf Trail Cove | Germantown | TN | 38138 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | Millington-Memphis Area | 5090 Copper Creek Blvd | Millington | TN | 38053 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express & Suites | Meriden | 2104 N. Broad Street | Meriden | CT | 06450 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Boise-Meridian | 1855 S. Silverstone Way | Meridian | ID | 83642 | United States | September 29, 2016 | December 5, 2016 |
| Holiday Inn Express & Suites | Boise West - Meridian | 2610 E. Freeway Drive | Meridian | ID | 83642 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mesquite | 1030 West Pioneer Boulevard | Mesquite | NV | 89027 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Marshfield (Springfield Area) | 1301 Banning Street | Marshfield | MO | 65706 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Medford | 3548 Heathrow Way | Medford | OR | 97504 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Magee | 1591 Simpson Hwy 49 | Magee | MS | 39111 | United States | September 29, 2016 | December 28, 2016 |
| Candlewood Suites | Eastchase Park | 9151 Boyd Cooper Parkway | Montgomery | AL | 36117 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Montgomery E - Eastchase | 9250 Boyd-Cooper Parkway | Montgomery | AL | 36116 | United States | September 29, 2016 | October 24, 2016 |
| Staybridge Suites | Montgomery-Eastchase | 7800 Eastchase Parkway | Montgomery | AL | 36117 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn Express & Suites | Uniontown | 305 Mary Higginson Lane | Uniontown | PA | 15401 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Harrisburg Ne | 7744 Linglestown Road | Harrisburg | PA | 17112 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Manhattan | 210 Blue Earth Place | Manhattan | KS | 66502 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Miami West - Airport Area | 7707 N.W. 103rd Street | Hialeah Gardens | FL | 33016 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Miami-Hialeah (Miami Lakes) | 6650 West 20th Avenue | Hialeah | FL | 33016 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Coral Gables - University | 1350 South Dixie Highway | Coral Gables | FL | 33146 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | Muncie | 4201 West Bethel Ave. | Muncie | IN | 47304 | United States | September 29, 2016 | December 22, 2016 |
| Holiday Inn Express & Suites | Milton East I-10 | 8510 Keshav Taylor Drive | Milton | FL | 32583 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn Express | Mishawaka (South Bend Area) | 420 West University Drive | Mishawaka | IN | 46545 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Kansas City Airport | 11728 N. Ambassador Drive | Kansas City | MO | 64153 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Kansas City Airport | 11110 N. Ambassador Drive | Kansas City | MO | 64153 | United States | September 29, 2016 | October 17, 2016 |
| Candlewood Suites | Olathe | 15490 South Rogers Road | Olathe | KS | 66062 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kansas City-Grandview | 12801 South 71 Hwy | Grandview | MO | 64030 | United States | September 29, 2016 | December 15, 2016 |
| Candlewood Suites | Kansas City Speedway | 10920 Parallel Parkway | Kansas City | KS | 66109 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Independence-Kansas City | 19901 E. Valley View Parkway | Independence | MO | 64057 | United States | September 29, 2016 | October 25, 2016 |
| Staybridge Suites | Kansas City-Independence | 19400 E. 39th Place South | Independence | MO | 64057 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Kansas City-Ne-I-435 North | 7333 Parvin Road | Kansas City | MO | 64117 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | North Kansas City | 1995 Macon Street | North Kansas City | MO | 64116 | United States | September 29, 2016 | November 18, 2016 |
| Candlewood Suites | Kansas City Northeast | 4450 North Randolph Road | Kansas City | MO | 64117 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Hotel & Suites | Overland Park-Conv Ctr | 10920 Nall Avenue | Overland Park | KS | 66211 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express | Kansas City - Village West | 1931 Prairie Crossing/Parallel | Kansas City | KS | 66111 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Olathe North | 12070 S. Strang Line Road | Olathe | KS | 66062 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crowne Plaza | Kansas City Downtown | 1301 Wyandotte Street | Kansas City | MO | 64105 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kansas City Sport Complex Area | 8551 East Blue Parkway | Kansas City | MO | 64133 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Milwaukee Airport South | 9575 South 27th Street | Franklin | WI | 53132 | United States | November 16, 2016 |
| Holiday Inn Express & Suites | Milwaukee Airport | 1400 W. Zellman Court | Milwaukee | WI | 53221 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Muskegon-Harbor | 939 Third Street | Muskegon | MI | 49440 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Wytheville | 165 Malin Drive | Wytheville | VA | 24382 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn | Melbourne-Viera Conference Ctr | 8298 N Wickham Road | Melbourne | FL | 32940 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | McAlester | 1811 Peaceable Road | McAlester | OK | 74501 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express & Suites | Cincinnati Northeast-Milford | 301 Old Bank Road | Milford | OH | 45150 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn | Middletown-Goshen | 68 Crystal Run Road | Middletown | NY | 10941 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express & Suites | Malvern | 2660 S. River Creek Drive | Malvern | AR | 72104 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn Express & Suites | Marina - State Beach Area | 189 Seaside Circle | Marina | CA | 93933 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | Marion | 1842 Marion-Mt. Gilead Rd. | Marion | OH | 43302 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Manassas - Battlefield | 10424 Balls Ford Rd. | Manassas | VA | 20109 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn Express & Suites | Manassas | 10810 Battleview Parkway | Manassas | VA | 20109 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Mobile - Airport | 3630 Springhill Memorial Dr South | Mobile | AL | 36608 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mobile West - I-65 | 80 Springdale Boulevard | Mobile | AL | 36606 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn | Mobile-Dwtn/Hist. District | 301 Government Street | Mobile | AL | 36602 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express & Suites | Mobile/Saraland | 1401 Industrial Parkway | Saraland | AL | 36571 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Morristown | 2903 Millers Pointe Drive | Morristown | TN | 37813 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Minot South | 300 37th Avenue Sw | Minot | ND | 58701 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn | Minot (Riverside) | 2200 Burdick Expressway East | Minot | ND | 58701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Queens - Maspeth | 59-40 55th Road | Maspeth | NY | 11378 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn | Martinsburg | 301 Foxcroft Avenue | Martinsburg | WV | 25401 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Morehead City | 5063 Executive Drive | Morehead City | NC | 28557 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Morris | 222 Gore Rd. | Morris | IL | 60450 | United States | September 29, 2016 | December 19, 2016 |
| Candlewood Suites | Madison - Fitchburg | 5421 Caddis Bend | Madison | WI | 53711 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Bloomington MSP Airport / MOA | 5401 Green Valley Drive | Bloomington | MN | 55437 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn Express & Suites | Chanhassen | 7855 Century Blvd. | Chanhassen | MN | 55317 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Minneapolis West | 3131 Campus Drive | Plymouth | MN | 55441 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Rogers | 20930 135th Avenue North | Rogers | MN | 55374 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Roseville-St. Paul | 2715 Long Lake Road | Roseville | MN | 55113 | United States | September 29, 2016 | December 14, 2016 |
| Holiday Inn Express & Suites | Minneapolis SW - Shakopee | 4550 12th Avenue East | Shakopee | MN | 55379 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn | Blmgtn Arpt South- Mall Area | 1201 West 94th Street | Bloomington | MN | 55431 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express & Suites | St. Paul - Woodbury | 9840 Norma Lane | Woodbury | MN | 55125 | United States | September 29, 2016 | November 22, 2016 |
| Holiday Inn Express & Suites | Malone | 3351 State Route 11 | Malone | NY | 12953 | United States | September 29, 2016 | November 23, 2016 |
| Staybridge Suites | Covington | 140 Holiday Blvd | Covington | LA | 70433 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express | New Orleans East | 7049 Bullard Avenue | New Orleans | LA | 70128 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | New Orleans Airport South | 110 James Drive East | Saint Rose | LA | 70087 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express | Covington-Madisonville | 69354 Stirling Blvd | Covington | LA | 70433 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express | Monticello | 146 Dearman Drive | Monticello | AR | 71655 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express & Suites | Charlotte Arpt-Belmont | 250 Beatty Drive | Belmont | NC | 28012 | United States | September 29, 2016 | November 7, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn | Mt. Kisco (Westchester County) | One Holiday Inn Drive | Mount Kisco | NY | 10549 | United States | September 29, 2016 | December 14, 2016 |
| Candlewood Suites | Mount Pleasant | 2407 S. Jefferson & HWY US 271 | Mount Pleasant | TX | 75455 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mount Pleasant | 2306 Greenhill Road | Mount Pleasant | TX | 75455 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Metropolis | 2179 East 5th Street | Metropolis | IL | 62960 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express | Munising-Lakeview | E8890 M-28 | Munising | MI | 49862 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | Murray | 1504 N. 12th St. | Murray | KY | 42071 | United States | September 29, 2016 | September 30, 2016 |
| Holiday Inn Express | Merrillville | 8375 Georgia Street | Merrillville | IN | 46410 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Mt. Vernon | 11555 Upper Gilchrist Road | Mount Vernon | OH | 43050 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | N. Myrtle Beach-Little River | 722 Highway 17 | Little River | SC | 29566 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Oceanfront @ Surfside Beach | 1601 N Ocean Blvd | Surfside Beach | SC | 29575 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Nacogdoches | 200 Holiday Lane | Nacogdoches | TX | 75964 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn | Berkshires | 40 Main Street | North Adams | MA | 01247 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Express | New Albany | 300 Highway 30 West | New Albany | MS | 38652 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | Newberry | 121 Truman Avenue | Newberry | SC | 29108 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | North Conway | 1732 White Mountain Highway | North Conway | NH | 03860 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Niceville-Eglin Afb | 106 Bayshore Drive | Niceville | FL | 32578 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express | Nags Head Oceanfront | 4701 South Virginia Dare Trail | Nags Head | NC | 27959 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Laurel | 14402 Laurel Place | Laurel | MD | 20707 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express | Fort Wayne-East (New Haven) | 11205 Isabelle Drive | New Haven | IN | 46774 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn Express & Suites | Beeville | 2199 Hwy 59 | Beeville | TX | 78102 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Newark-Heath | 773 Hebron Road | Heath | OH | 43056 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Niles | 1000 Moore Drive | Niles | MI | 49120 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Detroit- Novi | 27000 Karevich Dr | Novi | MI | 48377 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | New Philadelphia | 145 Bluebell Drive SW | New Philadelphia | OH | 44663 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Newport South | 1022 Cosby Highway | Newport | TN | 37821 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express & Suites | Covington | 120 Deena Cove | Covington | TN | 38019 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Norton | 1051 Park Ave. Sw | Norton | VA | 24273 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Natchitoches | 5137 University Parkway | Natchitoches | LA | 71457 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Express & Suites | Grenada | 1540 Sunset Drive | Grenada | MS | 38901 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Newell-Chester WV | 1181 Washington Street | Newell | WV | 26050 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Lordstown-Newton Falls/Warren | 4185 State Route 5 | Newton Falls | OH | 44444 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn | Norwich | 10 Laura Boulevard | Norwich | CT | 06360 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express | Lynbrook - Rockville Centre | 1 Sunrise Highway | Lynbrook | NY | 11563 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | New York City - Wall Street | 51 Nassau Street | New York | NY | 10038 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express | North Bergen - Lincoln Tunnel | 2600 Tonnelle Avenue | North Bergen | NJ | 07047 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | New York City - Chelsea | 232 West 29th Street | New York | NY | 10001 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn | LaGuardia Airport | 37-10 114th Street | Corona | NY | 11368 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | New York City-Wall Street | 126 Water Street | New York | NY | 10005 | United States | September 29, 2016 | October 27, 2016 |
| Holiday Inn Express | Manhattan Times Square South | 60 West 36th Street | New York | NY | 10018 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | New York City Times Square | 343 West 39th Street | New York | NY | 10018 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Ocean City | 12601 Coastal Highway | Ocean City | MD | 21842 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Express & Suites | West Ocean City | 12552 Ocean Gateway | Ocean City | MD | 21842 | United States | September 29, 2016 | October 12, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | Ocala Midtown Medical Center | 1212 S. Pine Avenue | Ocala | FL | 34474 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Ocala Conference Center | 3600 SW 38th Avenue | Ocala | FL | 34474 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Milwaukee West-Oconomowoc | 1141 Blue Ribbon Drive | Oconomowoc | WI | 53066 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn | Odessa | 5275 East 42nd Street | Odessa | TX | 79762 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express & Suites | Odessa | 5321 John Ben Sheppard Parkway | Odessa | TX | 79762 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express | Ogallala | 501 Stagecoach Drive | Ogallala | NE | 69153 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Fort Campbell - Oak Grove | 12885 Fort Campbell Blvd | Oak Grove | KY | 42262 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Oklahoma City North | 12013 Holland Street | Oklahoma City | OK | 73131 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | Oklahoma City-Arpt-Meridian Av | 4400 Highline Boulevard | Oklahoma City | OK | 73108 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Norman | 2500 Conference Drive | Norman | OK | 73069 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Lake Okeechobee | 3101 Us Hwy 441 S. | Okeechobee | FL | 34974 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Okmulgee | 2780 North Wood Drive | Okmulgee | OK | 74447 | United States | September 29, 2016 | October 19, 2016 |
| Candlewood Suites | Omaha Airport | 2601 Abbott Plaza | Omaha | NE | 68110 | United States | September 29, 2016 | November 10, 2016 |
| Staybridge Suites | Omaha 80th and Dodge | 7825 Davenport Street | Omaha | NE | 68114 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Omaha Downtown-Airport | 1420 Cuming Street | Omaha | NE | 68102 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Omaha I - 80 | 16175 Stevens Pointe | Gretna | NE | 68028 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Omaha - Millard Area | 13131 I Street | Omaha | NE | 68137 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express & Suites | Omaha Airport | 2010 Abbott Drive | Carter Lake | IA | 51510 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | O'Neill | 1020 East Douglas Street | O'Neill | NE | 68763 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Hotel & Suites | Opelousas | 5696 I-49 North Service rd. | Opelousas | LA | 70570 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Orange Beach-On The Beach | 24700 Perdido Beach Boulevard | Orange Beach | AL | 36561 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn | Chicago O'Hare Area | 5615 N. Cumberland Avenue | Chicago | IL | 60631 | United States | September 29, 2016 | December 27, 2016 |
| Holiday Inn Express | Chicago NW-Vernon Hills | 975 North Lakeview Parkway | Vernon Hills | IL | 60061 | United States | September 29, 2016 | October 27, 2016 |
| Holiday Inn | Va Beach-Oceanside (21st St) | 2101 Atlantic Ave. | Virginia Beach | VA | 23451 | United States | September 29, 2016 | October 19, 2016 |
| Candlewood Suites | Chesapeake/Suffolk | 4809 Market Place | Chesapeake | VA | 23321 | United States | September 29, 2016 | November 10, 2016 |
| Holiday Inn Express & Suites | Chesapeake | 2436 Gum Road | Chesapeake | VA | 23321 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Va Beach Oceanfront | 2607 Atlantic Avenue | Virginia Beach | VA | 23451 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn | Norfolk Airport | 1570 N. Military Hwy | Norfolk | VA | 23502 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn Express & Suites | Auburn | 10-12 Johnson Street | Auburn | MA | 01501 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express & Suites | Chicago-Oswego | 2055 Wiesbrook Drive | Oswego | IL | 60543 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Express & Suites | Oshkosh-Sr 41 | 2251 Westowne Avenue | Oshkosh | WI | 54904 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Biloxi- Ocean Springs | 7301 Washington Avenue | Ocean Springs | MS | 39564 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn | Minneapolis NW-Elk River | 9200 Quaday Avenue Ne | Otsego | MN | 55330 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express | Ottawa | 120 West Stevenson Road | Ottawa | IL | 61350 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Oroville Lake | 550 Oro Dam Blvd | Oroville | CA | 95965 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express | Owasso | 7551 N. Owasso Expressway | Owasso | OK | 74055 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express | Owego | 20 Hickories Park Rd | Owego | NY | 13827 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Owatonna | 2365 43rd Street Nw | Owatonna | MN | 55060 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Anniston/Oxford | 160 Colonial Drive | Oxford | AL | 36203 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Oxford | 112 Heritage Drive | Oxford | MS | 38655 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Everett | 131 128th Street Sw | Everett | WA | 98204 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express & Suites | Pueblo North | 4530 Dillon Drive | Pueblo | CO | 81008 | United States | September 29, 2016 | November 23, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | North Palm Beach-Oceanview | 13950 U.S. Highway 1 | Juno Beach | FL | 33408 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express & Suites | Lantana | 1251 Hypoluxo Road | Lantana | FL | 33462 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | West Palm Beach Metrocentre | 2485 Metrocentre Blvd. | West Palm Beach | FL | 33407 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express & Suites | Pine Bluff | 3620 Camden Road | Pine Bluff | AR | 71603 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Prince Frederick | 355 Merrimac Court | Prince Frederick | MD | 20678 | United States | September 29, 2016 | October 10, 2016 |
| Holiday Inn Express | Prescott | 3454 Ranch Drive | Prescott | AZ | 86303 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn | Portland-Airport (I-205) | 8439 Ne Columbia Boulevard | Portland | OR | 97220 | United States | September 29, 2016 | December 20, 2016 |
| Staybridge Suites | Portland - Airport | 11936 NE Glenn Widing Drive | Portland | OR | 97220 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Portland Airport | 11938 N.E. Airport Way | Portland | OR | 97220 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pecos | 1900 South Cedar Road | Pecos | TX | 79772 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Jourdanton-Pleasanton | 350 Medical Drive | Jourdanton | TX | 78026 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Resort | Panama City Beach | 11127 Front Beach Road | Panama City Beach | FL | 32407 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express & Suites | Page - Lake Powell Area | 643 South Lake Powell Blvd. | Page | AZ | 86040 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn Express | Portage | 2323 Willowcreek | Portage | IN | 46368 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Paragould | 3502 Linwood Drive | Paragould | AR | 72450 | United States | September 29, 2016 | November 4, 2016 |
| Holiday Inn | Greenville | 203 Southwest Greenville Boulevard | Greenville | NC | 27834 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Philadelphia-Choctaw | 15211 Highway 16 West | Philadelphia | MS | 39350 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Newport News/Yorktown | 329 Commonwealth Drive | Yorktown | VA | 23693 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Newport News | 943 J. Clyde Morris Blvd. | Newport News | VA | 23601 | United States | September 29, 2016 | October 7, 2016 |
| Holiday Inn Express | Philadelphia Airport | 101 Taylor Avenue | Essington | PA | 19029 | United States | September 29, 2016 | October 6, 2016 |
| Crowne Plaza | Philadelphia-Bucks County | 4700 Street Rd | Feasterville Trevose | PA | 19053 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Phoenix-West | 1500 North 51st Avenue | Phoenix | AZ | 85043 | United States | September 29, 2016 | October 26, 2016 |
| Staybridge Suites | Phoenix-Glendale | 9340 West Cabela Drive | Glendale | AZ | 85305 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Hotel & Suites | Goodyear - West Phoenix Area | 1188 N. Dysart Road | Goodyear | AZ | 85395 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | North Phoenix | 12027 North 28th Drive | Phoenix | AZ | 85029 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Tempe | 1520 West Baseline Road | Tempe | AZ | 85283 | United States | September 29, 2016 | November 29, 2016 |
| Candlewood Suites | Peoria at Grand Prairie | 5300 W. Landens Way | Peoria | IL | 61615 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Morton Peoria Area | 140 Ashland Street | Morton | IL | 61550 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | East Peoria | 101 Holiday Street | East Peoria | IL | 61611 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Butler | 203 North Duffy Road | Butler | PA | 16001 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express | Pittsburgh-Bridgeville | 3053 Washington Pike | Bridgeville | PA | 15017 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express | Pittsburgh-Cranberry | 20003 Route 19 | Cranberry Township | PA | 16066 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Murrysville-Delmont | 6552 Route 22 | Delmont | PA | 15626 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pittsburgh West - Green Tree | 875 Greentree Road | Pittsburgh | PA | 15220 | United States | September 29, 2016 | December 15, 2016 |
| Candlewood Suites | Grove City - Outlet Center | 37 Holiday Blvd | Mercer | PA | 16137 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express | Irwin (Pa Tpk Exit 67) | 8400 Route 30 | North Huntingdon | PA | 15642 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kittanning | 13 Hilltop Plaza | Kittanning | PA | 16201 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pittsburgh North Shore | 228 Federal St. | Pittsburgh | PA | 15212 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express | Pittsburgh E - Waterfront Dr | 658 East Waterfront Drive | Munhall | PA | 15120 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pittsburgh-South Side | 20 South Tenth Street | Pittsburgh | PA | 15203 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn | Pewaukee-Milwaukee West | N14 W24140 Tower Place | Pewaukee | WI | 53072 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pikeville | 476 South Mayo Trail | Pikeville | KY | 41502 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Plant City | 2102 Park Road | Plant City | FL | 33566 | United States | September 29, 2016 | October 27, 2016 |
| Holiday Inn Express | Pella | 2508 Bos Landen Drive | Pella | IA | 50219 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pell City | 240 Vaughn Lane | Pell City | AL | 35125 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Plymouth | 2619 N. Michigan St. | Plymouth | IN | 46563 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Philadelphia NE - Bensalem | 1329 Bristol Pike | Bensalem | PA | 19020 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn | South Plainfield-Piscataway | 4701 Stelton Road | South Plainfield | NJ | 07080 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn Express & Suites | Pensacola W I-10 | 130 Loblolly Lane | Pensacola | FL | 32526 | United States | September 29, 2016 | October 7, 2016 |
| Holiday Inn Express | Pocomoke City | 125 Newtown Blvd. | Pocomoke City | MD | 21851 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express | Poughkeepsie | 2750 South Road | Poughkeepsie | NY | 12601 | United States | September 29, 2016 | October 20, 2016 |
| Holiday Inn Express & Suites | Pratt | 1903 Pauline Place | Pratt | KS | 67124 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn | Princeton | 100 Independence Way | Princeton | NJ | 08540 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Paris | 3025 N. E. Loop 286 | Paris | TX | 75460 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express | Pascagoula-Moss Point | 4800 Amoco Road | Moss Point | MS | 39563 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn | Port Arthur-Park Central | 2929 Jimmy Johnson Blvd. | Port Arthur | TX | 77642 | United States | September 29, 2016 | October 13, 2016 |
| Crowne Plaza | Pittsfield-Berkshires | One West Street | Pittsfield | MA | 01201 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Morgan City - Tiger Island | 704 Martin Luther King Jr Blvd | Morgan City | LA | 70380 | United States | September 29, 2016 | December 2, 2016 |
| Holiday Inn Express & Suites | Limerick - Pottstown | 15 Keystone Drive | Limerick | PA | 19468 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Petoskey | 1751 Us 131 South | Petoskey | MI | 49770 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pullman | 1190 SE Bishop Boulevard | Pullman | WA | 99163 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn Express & Suites | Pauls Valley | 2412 W Grant Ave | Pauls Valley | OK | 73075 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express & Suites | American Fork- North Provo | 712 South Utah Valley Drive | American Fork | UT | 84003 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn Express & Suites | South Portland | 303 Sable Oaks Drive | South Portland | ME | 04106 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Savannah-I-95 North | 7210 Highway 21 | Port Wentworth | GA | 31407 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Savannah Airport - Pooler | 103 San Drive | Pooler | GA | 31322 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Plymouth | 840 Us Highway 64 West | Plymouth | NC | 27962 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Quincy I-10 | 101 Spooner Rd. | Quincy | FL | 32351 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Racine Area (I-94 At Exit 333) | 13339 Hospitality Court | Sturtevant | WI | 53177 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Rockingham | 800 East US Highway 74, Business | Rockingham | NC | 28379 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Reading | 2389 Bernville Road | Reading | PA | 19605 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express | Clayton (Se Raleigh) | 105 Leone Court | Garner | NC | 27529 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express | Chapel Hill | 6119 Farrington Road | Chapel Hill | NC | 27517 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express & Suites | Raleigh NE - Medical Ctr Area | 3618 New Bern Avenue | Raleigh | NC | 27610 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Rockford-Loves Park | 7552 Park Place | Loves Park | IL | 61111 | United States | September 29, 2016 | November 22, 2016 |
| Staybridge Suites | Rockford | 633 North Bell School Road | Rockford | IL | 61107 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn Express & Suites | Rio Grande City | 5274 East Highway 83 | Rio Grande City | TX | 78582 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Ringgold (Chattanooga Area) | 38 Vining Circle | Ringgold | GA | 30736 | United States | September 29, 2016 | December 6, 2016 |
| Staybridge Suites | Bentonville - Rogers | 1801 South 52nd Street | Rogers | AR | 72758 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Richmond | 6000 National Road East | Richmond | IN | 47374 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express | Yreka-Shasta Area | 707 Montague Road | Yreka | CA | 96097 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Chicago West-Roselle | 1490 W. Lake Street | Roselle | IL | 60172 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn | Reno-Sparks | 55 East Nugget Avenue | Sparks | NV | 89431 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express & Suites | Rochester-Victor | 7502 Main Street Fishers | Victor | NY | 14564 | United States | September 29, 2016 | December 22, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | Roseburg | 375 W. Harvard Blvd. | Roseburg | OR | 97470 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express & Suites | Murphy | 130 Holiday Drive | Murphy | NC | 28906 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn | Rochester Downtown | 220 South Broadway Ave. | Rochester | MN | 55904 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Roswell | 2300 North Main Street | Roswell | NM | 88201 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn Express & Suites | Charlottesville - Ruckersville | 5920 Seminole Trail | Ruckersville | VA | 22968 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Roanoke Rapids SE | 74 Premier Boulevard | Roanoke Rapids | NC | 27870 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express | Sacramento Convention Center | 728 Sixteenth Street | Sacramento | CA | 95814 | United States | September 29, 2016 | November 16, 2016 |
| Crowne Plaza | Saddle Brook | 50 Kenny Place | Saddle Brook | NJ | 07663 | United States | September 29, 2016 | November 23, 2016 |
| Holiday Inn Express | San Diego-Sea World Area | 3950 Jupiter St | San Diego | CA | 92110 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express | San Diego Airport-Old Town | 1955 San Diego Avenue | San Diego | CA | 92110 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn Express | San Diego Downtown | 1430 Seventh Avenue | San Diego | CA | 92101 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Mira Mesa-San Diego | 9888 Mira Mesa Blvd. | San Diego | CA | 92131 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | San Antonio-Dtwn Market Area | 102 El Paso Street | San Antonio | TX | 78204 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | San Antonio NW near SeaWorld | 9536 Amelia Pass | San Antonio | TX | 78254 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | San Antonio South | 11440 Se Loop 410 | San Antonio | TX | 78221 | United States | September 29, 2016 | December 28, 2016 |
| Hotel Indigo | San Antonio Downtown - Alamo | 105 N. Alamo | San Antonio | TX | 78205 | United States | September 29, 2016 | November 18, 2016 |
| Candlewood Suites | Kenedy | 304 Business Park Drive | Kenedy | TX | 78119 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn | San Antonio N - Stone Oak Area | 19280 Redland Road | San Antonio | TX | 78259 | United States | September 29, 2016 | December 22, 2016 |
| Holiday Inn Express | Kenedy | 4268 South US Highway 181 | Kenedy | TX | 78119 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | San Antonio Medical Ctr North | 11010 Interstate Highway 10 West | San Antonio | TX | 78230 | United States | September 29, 2016 | November 3, 2016 |
| Candlewood Suites | New Braunfels | 1471 IH 35 North | New Braunfels | TX | 78130 | United States | September 29, 2016 | October 12, 2016 |
| Candlewood Suites | San Antonio Downtown | 1024 S. Laredo Street | San Antonio | TX | 78204 | United States | September 29, 2016 | October 19, 2016 |
| Candlewood Suites | San Antonio Airport | 418 Portland Road | San Antonio | TX | 78216 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pearsall | 412 IH-35 South | Pearsall | TX | 78061 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | San Antonio SE by AT&T Center | 2027 SE Loop 410 | San Antonio | TX | 78220 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | San Antonio Northwest | 5535 University Heights Blvd. | San Antonio | TX | 78249 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Selma | 15408 I-35 N #2 | Selma | TX | 78154 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Savannah - Midtown | 11325 Abercorn St | Savannah | GA | 31419 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Savannah S - I-95 Gateway | 11 Gateway Boulevard East | Savannah | GA | 31419 | United States | September 29, 2016 | November 15, 2016 |
| Holiday Inn Express & Suites | Hardeeville-Hilton Head | 145 Independence Boulevard | Hardeeville | SC | 29927 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Savannah Historic District | 520 West Bryan Street | Savannah | GA | 31401 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express | Savannah S I95 - Richmond Hill | 4601 US Highway 17 | Richmond Hill | GA | 31324 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Santa Barbara | 17 W. Haley Street | Santa Barbara | CA | 93101 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Cleveland-Streetsboro | 9459 State Route 14 | Streetsboro | OH | 44241 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | St Marys | 195 Comfort Lane | St. Mary's | PA | 15857 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Stockton Southeast | 5045 Kingsley Road | Stockton | CA | 95215 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express & Suites | Scottsburg | 200 Beechwood Drive | Scottsburg | IN | 47170 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Louisville East | 1620 Alliant Avenue | Louisville | KY | 40299 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn | Louisville East - Hurstbourne | 1325 South Hurstbourne Parkway | Louisville | KY | 40222 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Louisville Airport | 1367 Gardiner Lane | Louisville | KY | 40213 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn Express & Suites | Louisville Downtown | 800 West Market Street | Louisville | KY | 40202 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn | Louisville Airport South | 6551 Paramount Park Drive | Louisville | KY | 40213 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Candlewood Suites | Louisville North | 1419 Bales Lane | Clarksville | IN | 47129 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Sidney | 201 6th ST NW | Sidney | MT | 59270 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | North Seattle - Shoreline | 14115 Aurora Avenue North | Seattle | WA | 98133 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn | Seattle-Issaquah | 1801 12th Avenue Nw | Issaquah | WA | 98027 | United States | November 7, 2016 |
| Candlewood Suites | Lakewood | 10720 Pacific Highway SW | Lakewood | WA | 98499 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Sebring | 4389 Keiber Blvd. | Sebring | FL | 33870 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn Express & Suites | Selma | 2000 Lincoln Way | Selma | AL | 36701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | San Francisco Union Square | 235 O Farrell Street | San Francisco | CA | 94102 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | San Mateo-San Francisco SFO | 330 North Bayshore Boulevard | San Mateo | CA | 94401 | United States | September 29, 2016 | December 14, 2016 |
| Crowne Plaza | Silicon Valley N - Union City | 32083 Alvarado-Niles Road | Union City | CA | 94587 | United States | September 29, 2016 | December 13, 2016 |
| Candlewood Suites | West Springfield | 572 Riverdale Street | West Springfield | MA | 01089 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Suffolk | 1018 Centerbrooke Lane | Suffolk | VA | 23434 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express | Seaford-Route 13 | 24058 Sussex Highway | Seaford | DE | 19973 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Springfield | 1920 E. Kerr | Springfield | MO | 65803 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Springfield South | 1035 E. Republic Road | Springfield | MO | 65807 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Spring Hill | 3528 Commercial Way - US 19 | Spring Hill | FL | 34606 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express & Suites | Springfield - Dayton Area | 204 Raydo Circle | Springfield | OH | 45505 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Saint Augustine North | 2300 State Road 16 | Saint Augustine | FL | 32084 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn | St. Augustine-Hist. District | 1302 North Ponce De Leon Blvd. | St. Augustine | FL | 32084 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Sheridan | 1709 Sugarland Drive | Sheridan | WY | 82801 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn Express & Suites | Bossier City | 7970 East Texas Street | Bossier City | LA | 71111 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express | San Jose-Central City | 2660 Monterey Hwy | San Jose | CA | 95111 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | St. Joseph | 3505 North Village Drive | St. Joseph | MO | 64506 | United States | September 29, 2016 | November 30, 2016 |
| Staybridge Suites | San Angelo | 1355 Knickerbocker Road | San Angelo | TX | 76904 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express | San Juan Condado | 1 Mariano Ramirez Bages | San Juan | PR | 00907 | Puerto Rico | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Cheney | 111 Betz Road | Cheney | WA | 99004 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | South Kingstown (Newport Area) | 3009 Tower Hill Road | Saunderstown | RI | 02874 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sandusky | 1515 Cedar Point Drive | Sandusky | OH | 44870 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Salt Lake City South-Midvale | 7134 South 700 East | Midvale | UT | 84047 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Salt Lake City-Airport East | 200 North 2100 West | Salt Lake City | UT | 84116 | United States | September 29, 2016 | December 15, 2016 |
| Holiday Inn Express & Suites | Salina | 755 West Diamond Dr | Salina | KS | 67401 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Salem | 102 Holiday Lane | Salem | IL | 62881 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express | Solvang - Santa Ynez Valley | 1455 Mission Drive | Solvang | CA | 93463 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Shamrock North | 101 East 13th Street | Shamrock | TX | 79079 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Shawnee I-40 | 4909 N. Union | Shawnee | OK | 74804 | United States | September 29, 2016 | October 20, 2016 |
| Holiday Inn | Santee | 139 Bradford Blvd. | Santee | SC | 29142 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express & Suites | South Haven | 1741 Phoenix Road | South Haven | MI | 49090 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Salamanca | 779 Broad Street | Salamanca | NY | 14779 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express & Suites | I-26 & Us 29 At Westgate Mall | 895 Spartan Blvd. | Spartanburg | SC | 29301 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express & Suites | Sparta | 1301 N. Market Street | Sparta | IL | 62286 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Wichita Falls | 5300 Kell Blvd | Wichita Falls | TX | 76310 | United States | September 29, 2016 | December 28, 2016 |
| Candlewood Suites | Wichita Falls @ Maurine St. | 1320 Central Freeway | Wichita Falls | TX | 76305 | United States | September 29, 2016 | November 7, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Rock Falls | 301 East 2nd Street | Rock Falls | IL | 61071 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Sequim | 1441 East Washington Street | Sequim | WA | 98382 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Stroudsburg-Poconos | 1863 WEST MAIN ST | Stroudsburg | PA | 18360 | United States | September 29, 2016 | November 4, 2016 |
| Staybridge Suites | Stroudsburg (East) Poconos | 561 Independence Road | East Stroudsburg | PA | 18301 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Sarasota-Lido Beach-@The Beach | 233 Ben Franklin Drive | Sarasota | FL | 34236 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Saint Robert - Leonard Wood | 605 Highway Z | Saint Robert | MO | 65584 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn Express & Suites | Santa Cruz | 1410 Ocean Street | Santa Cruz | CA | 95060 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Schererville | 1773 Fountain Park Drive | Schererville | IN | 46375 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express | Saint Simons Island | 299 Main Street | St. Simons Island | GA | 31522 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Sault Ste. Marie | 1171 Riverview Way | Sault Ste. Marie | MI | 49783 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Southington | 120 Laning Street | Southington | CT | 06489 | United States | September 29, 2016 | October 6, 2016 |
| Holiday Inn | St. Louis - Forest Park | 5915 Wilson Avenue | St. Louis | MO | 63110 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | St Louis Airport | 10000 Natural Bridge Road | St. Louis | MO | 63134 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | St. Louis-Airport | 4505 Woodson Rd | St. Louis | MO | 63134 | United States | September 29, 2016 | October 21, 2016 |
| Holiday Inn Express & Suites | Sturgis | 2721 Lazelle Street | Sturgis | SD | 57785 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Sioux City | 701 Gordon Drive | Sioux City | IA | 51101 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Shelbyville | 110 Club House Drive | Shelbyville | KY | 40065 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Stillwater - University Area | 700 East Krayler Avenue | Stillwater | OK | 74075 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Silt-Rifle | 1535 River Frontage Road | Silt | CO | 81652 | United States | September 29, 2016 | October 24, 2016 |
| Holiday Inn Express & Suites | Syracuse North - Airport Area | 5860 CARMENICA DRIVE | Cicero | NY | 13039 | United States | September 29, 2016 | October 18, 2016 |
| Holiday Inn Express & Suites | Dewitt (Syracuse) | 5908 Widewaters Parkway | East Syracuse | NY | 13057 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn Express | Syracuse-Fairgrounds | 6946 Winchell Road | Warners | NY | 13164 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn Express & Suites | Oswego | 140 East Thirteenth Street | Oswego | NY | 13126 | United States | September 29, 2016 | October 31, 2016 |
| Candlewood Suites | Syracuse-Airport | 5414 South Bay Road | North Syracuse | NY | 13212 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Syracuse Airport | 5418 South Bay Rd | North Syracuse | NY | 13212 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn | Statesboro-University Area | 455 Commerce Drive | Statesboro | GA | 30458 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Tucumcari | 2624 S Adams Street | Tucumcari | NM | 88401 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Tracy | 3751 N Tracy Blvd | Tracy | CA | 95304 | United States | September 29, 2016 | October 21, 2016 |
| Holiday Inn Hotel & Suites | Trinidad | 3130 Santa Fe Trail Drive | Trinidad | CO | 81082 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Tullahoma | 2030 North Jackson Street | Tullahoma | TN | 37388 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | York Ne - Market Street | 18 Cinema Drive | York | PA | 17402 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Express & Suites | York | 140 Leader Heights Road | York | PA | 17403 | United States | September 29, 2016 | October 3, 2016 |
| Holiday Inn Express | Tiffin | 78 Shaffer Park Drive | Tiffin | OH | 44883 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn | Titusville - Kennedy Space Ctr | 4715 Helen Hauser Blvd | Titusville | FL | 32780 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Tallahassee I-10 East | 1600 Summit Lake Drive | Tallahassee | FL | 32317 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn Express & Suites | Toledo South - Perrysburg | 12710 Roachton Road | Perrysburg | OH | 43551 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toledo-Maumee (I-80/90) | 1705 Tollgate Drive | Maumee | OH | 43537 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express | Toledo North | 5855 Hagman Road | Toledo | OH | 43612 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Totowa Wayne | One Route 46 West | Totowa | NJ | 07512 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Tampa-Fairgrounds-Casino | 8610 Elm Fair Boulevard | Tampa | FL | 33610 | United States | September 29, 2016 | November 7, 2016 |
| Staybridge Suites | Tampa East- Brandon | 3624 North Falkenburg Road | Tampa | FL | 33619 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Tampa North - Telecom Park | 13294 Telecom Drive | Tampa | FL | 33637 | United States | September 29, 2016 | November 22, 2016 |

| Holiday Inn Hotel & Suites | Tampa N - Busch Gardens Area | 11310 North 30th Street | Tampa | FL | 33612 | United States | September 29, 2016 | October 11, 2016 |
| Candlewood Suites | Temple - Medical Center Area | 1850 Scott Blvd. | Temple | TX | 76504 | United States | September 29, 2016 | December 28, 2016 |
| Holiday Inn Express | Troy | 2011 Formosa Rd | Troy | IL | 62294 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Tuscola | 1201 Tuscola Boulevard | Tuscola | IL | 61953 | United States | September 29, 2016 | October 7, 2016 |
| Holiday Inn Express | Portland East - Troutdale | 477 NW Phoenix Drive | Troutdale | OR | 97060 | United States | September 29, 2016 | November 9, 2016 |
| Candlewood Suites | Bordentown-Trenton | 200 Rising Sun Road | Bordentown | NJ | 08505 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Hotel & Suites | Tulsa South | 10020 East 81st Street | Tulsa | OK | 74133 | United States | September 29, 2016 | November 3, 2016 |
| Candlewood Suites | Tupelo North | 979 North Gloster St. | Tupelo | MS | 38804 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Tupelo North | 923 North Gloster | Tupelo | MS | 38804 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fulton | 1505 S. Adams St. | Fulton | MS | 38843 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Tupelo | 1612 McClure Cove | Tupelo | MS | 38804 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Turlock | 1000 Powers Court | Turlock | CA | 95380 | United States | September 29, 2016 | October 19, 2016 |
| Candlewood Suites | Tucson | 1995 West River Road | Tucson | AZ | 85704 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Tucson Mall | 620 E. Wetmore Rd. | Tucson | AZ | 85705 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Oro Valley-Tucson North | 11075 North Oracle Road | Oro Valley | AZ | 85737 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Resort | West Bay Beach | 615 E Front St. | Traverse City | MI | 49686 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | The Villages | 1205 Avenida Central North | The Villages | FL | 32159 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Tooele | 1531 North Main | Tooele | UT | 84074 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Twin Falls | 1554 Fillmore Street | Twin Falls | ID | 83301 | United States | September 29, 2016 | December 6, 2016 |
| Candlewood Suites | Texarkana | 2901 S. Cowhorn Creek Loop | Texarkana | TX | 75503 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn | Texarkana Arkansas Conv Ctr | 5200 Convention Plaza Drive | Texarkana | AR | 71854 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Texarkana East | 5210 Crossroads Parkway | Texarkana | AR | 71854 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Tyler South | 2421 E. S.E. Loop 323 | Tyler | TX | 75701 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Tyler North | 3247 West Gentry Parkway | Tyler | TX | 75702 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Knoxville Airport-Alcoa | 176 Cusick Road | Alcoa | TN | 37701 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Caryville | 154 John McGhee Boulevard | Caryville | TN | 37714 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Knoxville West - Papermill Dr | 6324 Papermill Drive | Knoxville | TN | 37919 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Pigeon Forge - Sevierville | 121 Nascar Drive | Sevierville | TN | 37862 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn Express & Suites | Indio | 84054 Indio Springs Dr | Indio | CA | 92203 | United States | September 29, 2016 | November 28, 2016 |
| Staybridge Suites | Detroit-Utica | 46155 Utica Park Boulevard | Utica | MI | 48315 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Detroit - Utica | 45555 Utica Park Blvd. | Utica | MI | 48315 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Utica | 1777 Burrstone Rd | New Hartford | NY | 13413 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn Express & Suites | St. Paul Ne (Vadnais Heights) | 1100 East County Road E | Vadnais Heights | MN | 55110 | United States | September 29, 2016 | December 8, 2016 |
| Holiday Inn Express & Suites | Vandalia | 21 Mattes Avenue | Vandalia | IL | 62471 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Van Buren-Ft Smith Area | 1637 N. 12th Court | Van Buren | AR | 72956 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Victoria | 111 Huvar Street | Victoria | TX | 77904 | United States | September 29, 2016 | December 6, 2016 |
| Holiday Inn Express & Suites | Vernal - Dinosaurland | 1515 W. Us Highway 40 | Vernal | UT | 84078 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express | Vernon - Manchester | 346 Kelly Road | Vernon | CT | 06066 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Vicksburg | 1296 South Frontage Road | Vicksburg | MS | 39180 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn | Vicksburg | 115 Cypress Centre Boulevard | Vicksburg | MS | 39180 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Vineland Millville | 398 Smith Street | Vineland | NJ | 08360 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Valparaiso | 1251 Silhavy Road South | Valparaiso | IN | 46385 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Hotel & Suites | Vero Beach-Oceanside | 3384 Ocean Drive | Vero Beach | FL | 32963 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Vermillion | 1200 North Dakota St. | Vermillion | SD | 57069 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn Express & Suites | Vacaville | 151 Lawrence Drive | Vacaville | CA | 95687 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express & Suites | Wabash | 1311 North Cass Street | Wabash | IN | 46992 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Tysons - McLean | 6845 Old Dominion Drive | Mclean | VA | 22101 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Express & Suites | Washington DC Northeast | 1917 Bladensburg Road NE | Washington | DC | 20002 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn Hotel & Suites | Williamsburg-Historic Gateway | 515 Bypass Road | Williamsburg | VA | 23185 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Alva | 1230 East Oklahoma Blvd. | Alva | OK | 73717 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Houston North-Spring Area | 24888 I-45 North | Spring | TX | 77386 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express | Westley North- Patterson Area | 4525 Howard Rd. | Westley | CA | 95387 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Express & Suites | Columbus - Polaris Parkway | 8670 Orion Place | Columbus | OH | 43240 | United States | September 29, 2016 | October 12, 2016 |
| Candlewood Suites | Weatherford | 215 Alford Drive | Weatherford | TX | 76087 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Weatherford | 850 Interstate 20 East | Weatherford | TX | 76087 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Wharton | 10247 Hwy 59 | Wharton | TX | 77488 | United States | September 29, 2016 | November 21, 2016 |
| Candlewood Suites | Wake Forest Raleigh Area | 12050 Retail Drive | Wake Forest | NC | 27587 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | Wallace-Hwy 41 | 131 River Village Place | Wallace | NC | 28466 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Williams | 1150 W. Cataract Lake Road | Williams | AZ | 86046 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Wilson I-95 | 5000 Hayes Place | Wilson | NC | 27896 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Wilson-Downtown | 2308 Montgomery Drive | Wilson | NC | 27893 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Wilson | 2915 Independence Dr. West | Wilson | NC | 27896 | United States | September 29, 2016 | October 17, 2016 |
| Holiday Inn Express & Suites | Willows | 545 Humboldt Ave | Willows | CA | 95988 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mountain Home | 1005 Coley Drive | Mountain Home | AR | 72653 | United States | September 29, 2016 | November 4, 2016 |
| Candlewood Suites | Winchester | 1135 Millwood Pike | Winchester | VA | 22602 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Worthington | 1250 Ryans Road | Worthington | MN | 56187 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn Express & Suites | Burlington - Mount Holly | 18 Western Drive | Westampton | NJ | 08060 | United States | September 29, 2016 | November 7, 2016 |
| Holiday Inn Express & Suites | Warrenton | 410 Holiday Court | Warrenton | VA | 20186 | United States | September 29, 2016 | December 20, 2016 |
| Holiday Inn Express & Suites | Wauseon | 8135 State Route 108 | Wauseon | OH | 43567 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Washington | 1808 E. National Hwy 50 | Washington | IN | 47501 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Weslaco | 421 South International Blvd. | Weslaco | TX | 78596 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn Express & Suites | St. George North - Zion | 2450 N. Town Center Drive | Washington | UT | 84780 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Warsaw | 3825 Lake City Highway | Warsaw | IN | 46580 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Boston-Waltham | 385 Winter Street | Waltham | MA | 02451 | United States | September 29, 2016 | November 18, 2016 |
| Holiday Inn Express | Watertown | 101 Aviation Way | Watertown | WI | 53094 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Waterford | 4350 Pontiac Lake Rd. | Waterford | MI | 48328 | United States | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Woodward | 3350 Oklahoma Ave | Woodward | OK | 73801 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn | West Yellowstone | 315 Yellowstone Ave | West Yellowstone | MT | 59758 | United States | September 29, 2016 | October 11, 2016 |
| Holiday Inn Express & Suites | Yankton | 2607 Broadway Avenue | Yankton | SD | 57078 | United States | September 29, 2016 | November 16, 2016 |
| Holiday Inn Express | Salem | 240 North Cunningham Road | Salem | OH | 44460 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Youngstown-South (Boardman) | 7410 South Ave | Youngstown | OH | 44512 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Mount Airy | 1320 EMS Drive | Mount Airy | NC | 27030 | United States | September 29, 2016 | October 20, 2016 |
| Crowne Plaza | Concord/Walnut Creek | 45 John Glenn Drive | Concord | CA | 94520 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Denver-Cherry Creek | 4220 East Virginia Avenue | Glendale | CO | 80246 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | El Paso-Central | 409 E. Missouri Ave | El Paso | TX | 79901 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Express | Hauppauge-Long Island | 2050 Express Drive South | Hauppauge | NY | 11788 | United States | September 29, 2016 | October 20, 2016 |
| Holiday Inn | Los Angeles - LAX Airport | 9901 S La Cienega Boulevard | Los Angeles | CA | 90045 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Port Of Miami-Downtown | 340 Biscayne Boulevard | Miami | FL | 33132 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Melbourne-Oceanfront | 2605 North A1A | Melbourne | FL | 32903 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Eden Prairie - Minnetonka | 10985 Red Circle Drive | Minnetonka | MN | 55343 | United States | September 29, 2016 | November 17, 2016 |
| Hotel Indigo | New Orleans Garden District | 2203 St Charles Avenue | New Orleans | LA | 70130 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Portland-Lake Oswego | 14811 Kruse Oaks Drive | Lake Oswego | OR | 97035 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | San Diego Otay Mesa | 2296 Niels Bohr Court | San Diego | CA | 92154 | United States | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Savannah Historic District | 301 East Bay Street | Savannah | GA | 31401 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Tampa -USF-Busch Gardens | 2807 E. Busch Blvd | Tampa | FL | 33612 | United States | September 29, 2016 | October 13, 2016 |
| Crowne Plaza | The Hamilton - Washington DC. | 1001 14th St NW | Washington | DC | 20005 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Lancaster | 43719 17th Street West | Lancaster | CA | 93534 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Van Nuys | 8244 Orion Avenue | Van Nuys | CA | 91406 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Airdrie-Calgary North | 64 East Lake Avenue NE | Airdrie | AB | T4A 2G8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Niagara Falls - by the Falls | 5339 Murray Street | Niagara Falls | ON | L2G 2J3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toronto-Mississauga | 2125 N Sheridan Way | Mississauga | ON | L5K 1A3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Mississauga West - Meadowvale | 2565 Argentia Road | Mississauga | ON | L5N 5V4 | Canada | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Toronto Mississauga | 6791 Hurontario St | Mississauga | ON | L5T 2W1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Brockville | 7815 Kent Blvd | Brockville | ON | K6V 6N7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Woodstock South | 510 Norwich Avenue | Woodstock | ON | N4S 3W5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Belleville | 291 North Front Street | Belleville | ON | K8P 3C3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Sault Ste Marie | 320 Bay Street | Sault Ste Marie | ON | P6A 1X1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Bonnyville | 4404-52 Avenue | Bonnyville | AB | T9N 0C3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Cambridge-Hespeler Galt | 200 Holiday Inn Dr | Cambridge | ON | N3C 1Z4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | St. Catharines Conf Ctr | 327 Ontario Street | St. Catharines | ON | L2R 5L3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Drayton Valley | 5001 Brougham Drive | Drayton Valley | AB | T7A 0A1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dawson Creek | 12217 4th Street | Dawson Creek | BC | V1G 0A4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Edmonton Downtown | 10010 - 104th Street NW | Edmonton | AB | T5J 0Z1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Conference Ctr Edmonton South | 4485 Gateway Boulevard | Edmonton | AB | T6H 5C3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Edmonton North | 13742 50th Street | Edmonton | AB | T5A 5J6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fort Saskatchewan | 10120 86th Avenue | Fort Saskatchewan | AB | T8L 0N6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Edmonton South | 2440 Calgary Trail NW | Edmonton | AB | T6J 4R1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Spruce Grove - Stony Plain | 201 Jennifer Heil Way | Spruce Grove | AB | T7X 0T3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sherwood Park-Edmonton Area | 11 Portage Lane | Sherwood Park | AB | T8H 2R7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | West Edmonton | 11330 170th Street | West Edmonton | AB | T5S 2X1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Edson | 4520 2nd Avenue | Edson | AB | T7E 1C3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Fredericton | 665 Prospect Street | Fredericton | NB | E3B 6B8 | Canada | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Fredericton-Lord Beaverbrook | 659 Queen Street | Fredericton | NB | E3B 1C3 | Canada | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Guelph | 11 Corporate Court | Guelph | ON | N1G 5G5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Guelph | 540 Silvercreek Parkway North | Guelph | ON | N1H 6N3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Dryden | 585 Government Street | Dryden | ON | P8N 2Z4 | Canada | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Staybridge Suites | Hamilton - Downtown | 20 Caroline Street South | Hamilton | ON | L8P 0B1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Hinton | 393 Gregg Avenue | Hinton | AB | T7V 1N1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Hinton | 462 Smith Street | Hinton | AB | T7V 2A1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Halifax Airport | 180 Pratt & Whitney Drive | Enfield | NS | B2T 0C8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Halifax - Bedford | 980 Parkland Drive | Halifax | NS | B3M 4Y7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Kamloops | 675 Tranquille Road | Kamloops | BC | V2B 3J1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Kamloops | 1550 Versatile Drive | Kamloops | BC | V1S 1X4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Kitchener-Waterloo Conf. Ctr. | 30 Fairway Road South, At Hwy. 8 | Kitchener | ON | N2A 2N2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Waterloo - St. Jacobs Area | 14 Benjamin Road | Waterloo | ON | N2V 2J9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Langley | 8750 204th Street | Langley | BC | V1M 2Y5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Lloydminster | 5612 44th Street | Lloydminster | AB | T9V 0B6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Kelowna Conference Centre | 2429 Highway 97 North | Kelowna | BC | V1X 4J2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Laval - Montreal | 2900 Boul Le Carrefour | Laval | QC | H7T 2K9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Vaudreuil - Dorion | 33 boul. de la Cité-des-Jeunes East | Vaudreuil | QC | J7V 0N3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Newmarket | 100 Pony Drive | Newmarket | ON | L3Y 7B6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Cold Lake | 5315-48 Avenue | Cold Lake | AB | T9M 0K9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Oshawa Downtown - Toronto Area | 67 Simcoe Street North | Oshawa | ON | L1G 4S3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Ottawa West - Nepean | 2055 Robertson Road | Ottawa | ON | K2H 5Y9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Ottawa East - Orleans | 500 Brisebois Crescent | Ottawa | ON | K1E 0A6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Prince Albert | 3580 2nd Avenue West | Prince Albert | SK | S6V 5G2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Peterborough-Waterfront | 150 George St | Peterborough | ON | K9J 3G5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Quebec City (Sainte-Foy) | 3145 Avenue Des Hotels | Quebec | QC | G1W 3Z7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Windsor Downtown | 430 Ouellette Avenue | Windsor | ON | N9A 1B2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Lethbridge | 120 Stafford Drive | Lethbridge | AB | T1J 4W4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Lethbridge | 2375 MAYOR MAGRATH DRIVE SOUTH | Lethbridge | AB | T1K 7M1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Dieppe Airport | 425 Adelard Savoie Blvd | Dieppe | NB | E1A 7E6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Courtenay Comox Valley SW | 2200 Cliffe Avenue | Courtenay | BC | V9N 2L4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Regina | 1907 11th Avenue | Regina | SK | S4P 0J2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Regina | 1800 Prince of Wales Drive | Regina | SK | S4Z 1A4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Regina-South | 4255 Albert Street | South Regina | SK | S4S 3R6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Grande Prairie-Conference Ctr | 9816 107 Street | Grande Prairie | AB | T8V 8E7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Grande Prairie | 10226 117th Avenue | Grande Prairie | AB | T8V 7S5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Yorkton East | 63 7th Avenue North | Yorkton | SK | S3N 3X2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Red Deer | 2803 - 50 Avenue | Red Deer | AB | T4R 1H1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Red Deer South | 33 Petrolia Drive | Red Deer County | AB | T4E 1B3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Barrie | 506 Bryne Drive | Barrie | ON | L4N 9P6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Golden-Kicking Horse | PO Box 1462 | Golden | BC | V0A 1H0 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Osoyoos | 7906 Main St. | Osoyoos | BC | V0H 1V0 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Pembroke | 8 International Drive | Pembroke | ON | K8A 6W5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Stellarton-New Glasgow | 86 Lawrence Blvd | Stellarton | NS | B0K 1S0 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Timmins | 30 Algonquin Boulevard West | Timmins | ON | P4N 2R3 | Canada | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Montreal Airport | 6600 Cote De Liesse | Montreal | QC | H4T 1E3 | Canada | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express & Suites | Montreal Airport | 10888 Cote De Liesse | Montreal | QC | H8T 1A6 | Canada | September 29, 2016 | December 29, 2016 |
| Candlewood Suites | Montreal Downtown Centre Ville | 191 Rene Levesque Boulevard East | Montreal | QC | H2X 3Z9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Montreal-Longueuil | 900 Rue St. Charles East | Longueuil | QC | J4H 3Y2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Saint - Hyacinthe | 1500 Johnson Street East | Saint - Hyacinthe | QC | J2S 8W5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Vernon | 4716 34th Street | Vernon | BC | V1T 5Y9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Vancouver Airport- Richmond | 10720 Cambie Road | Richmond | BC | V6X 1K8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Vancouver Airport - Richmond | 9351 Bridgeport Rd. | Richmond | BC | V6X 1S3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Surrey | 15808 104th Avenue | Surrey | BC | V4N 5L2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Surrey East - Cloverdale | 17530 64th Ave. | Surrey | BC | V3S 1Y9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Whitecourt Southeast | 4721 49th Street | Whitecourt | AB | T7S 1N5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | West Kelowna | 2569 Dobbin Road | Westbank | BC | V4T 2J6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Winnipeg-South | 1330 Pembina Hwy | Winnipeg | MB | R3T 2B4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Whitby Oshawa | 180 Consumers Drive | Whitby | ON | L1N 9S3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Saskatoon Centre | 315 Idylwyld Drive North | Saskatoon | SK | S7L 0Z1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Saskatoon Downtown | 101 Pacific Avenue | Saskatoon | SK | S7K 1N8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Fort St John | 9504 Alaska Road | Fort St John | BC | V1J 6L5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | New Liskeard | 998029 Highway #11 | New Liskeard | ON | P0J 1P0 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Terrace | 3059 Highway 16 East Thornhill | Terrace | BC | V8G 4P3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | London Downtown | 374 Dundas Street | London | ON | N6B 1V7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Huntsville - Muskoka | 100 Howland Drive | Huntsville | ON | P1H 2P9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Calgary NW - University Area | 2373 Banff Trail North West | Calgary | AB | T2M 4L2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Calgary | 1020 8th Ave SW | Calgary | AB | T2P 1J2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Canmore | 1 Silvertip Trail | Canmore | AB | T1W 2Z7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Airport-Calgary | 45 Hopewell Way Ne | Calgary | AB | T3J 4V7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Calgary-Macleod Trail South | 4206 Macleod Trail South | Calgary | AB | T2G 2R7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Calgary South-Macleod Trail S | 12025 Lake Fraser Drive | Calgary | AB | T2J 7G5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Victoria - Colwood | 318 Wale Road | Colwood | BC | V9B 2W3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Kincardine - Downtown | 2 Millenium Way | Kincardine | ON | N2Z 0B5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Swift Current | 1301 N. Service Road East | Swift Current | SK | S9H 3X6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Slave Lake | 1551 Main Street SE | Slave Lake | AB | T0G 2A0 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | St. John's Conference Centre | 180 Portugal Cove Road | St. Johns | NL | A1B 2N2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Saint John Harbour Side | 400 Main Street And | St. John | NB | E2K 4N5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toronto-Airport East | 600 Dixon Road | Toronto | ON | M9W 1J1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Toronto-Mississauga | 40 Admiral Blvd. | Mississauga | ON | L5T 2W1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Clarington - Bowmanville | 37 Spicer Square | Bowmanville | ON | L1C 5M2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toronto Bloor-Yorkville | 280 Bloor Street West | Toronto | ON | M5S 1V8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toronto Downtown Centre | 30 Carlton Street | Toronto | ON | M5B 2E9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Toronto - Markham | 10 East Pearce Street | Richmond Hill | ON | L4B 0A8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Toronto East - Scarborough | 50 Estate Drive | Scarborough | ON | M1H 2Z1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toronto International Airport | 970 Dixon Road, Rexdale | Toronto | ON | M9W 1J9 | Canada | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | Oakville-Burlington | 2511 Wyecroft Road | Oakville | ON | L6L 6P8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Vaughan-Southwest | 6100 Hwy 7 | Vaughan | ON | L4H 0R2 | Canada | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | St. Jean Sur Richelieu | 700 Rue Gadbois Street | St. Jean Sur Richelieu | QC | J3A 1V1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Augusta West I-20 | 441 Park West | Augusta | GA | 30813 | United States | September 29, 2016 | December 9, 2016 |
| Holiday Inn | Appleton | 150 Nicolet Rd. | Appleton | WI | 54914 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Ann Arbor Univ. Michigan Area | 3155 Boardwalk Drive | Ann Arbor | MI | 48108 | United States | September 29, 2016 | December 29, 2016 |
| Hotel Indigo | Atlanta Downtown | 230 Peachtree Street NE | Atlanta | GA | 30303 | United States | September 29, 2016 | December 1, 2016 |
| Crowne Plaza | Atlanta SW - Peachtree City | 201 Aberdeen Parkway | Peachtree City | GA | 30269 | United States | September 29, 2016 | November 30, 2016 |
| Crowne Plaza | Atlanta - Midtown | 590 West Peachtree Street NW | Atlanta | GA | 30308 | United States | September 29, 2016 | October 6, 2016 |
| Staybridge Suites | Austin Airport | 1611 Airport Commerce Drive | Austin | TX | 78741 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn | Alexandria - Carlyle | 2460 Eisenhower Avenue | Alexandria | VA | 22314 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Beatrice | 4005 North Sixth Street | Beatrice | NE | 68310 | United States | September 29, 2016 | October 4, 2016 |
| Holiday Inn Resort | Bar Harbor - Acadia Natl Park | 123 Eden Street | Bar Harbor | ME | 04609 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Boston - Woburn | 15 Middlesex Canal Park Rd. | Woburn | MA | 01801 | United States | September 29, 2016 | October 12, 2016 |
| Crowne Plaza | Boston-Natick | 1360 Worcester Street | Natick | MA | 01760 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Beaumont-Plaza (I-10 & Walden) | 3950 I-10 South & Walden Rd | Beaumont | TX | 77705 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Baton Rouge-South | 9940 Airline Highway | Baton Rouge | LA | 70816 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Chattanooga Downtown | 434 Chestnut Street | Chattanooga | TN | 37402 | United States | September 29, 2016 | November 1, 2016 |
| Holiday Inn Express & Suites | Chattanooga-Lookout Mtn | 3710 Modern Industries Parkway | Chattanooga | TN | 37419 | United States | September 29, 2016 | December 29, 2016 |
| Hotel Indigo | Chicago Downtown Gold Coast | 1244 North Dearborn Parkway | Chicago | IL | 60610 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Chicago North-Evanston | 1501 Sherman Avenue | Evanston | IL | 60201 | United States | September 29, 2016 | December 28, 2016 |
| Crowne Plaza | Chicago Ohare Hotel & Conf Ctr | 5440 North River Road | Rosemont | IL | 60018 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn | Chicago-Mart Plaza River North | 350 West Mart Center Drive | Chicago | IL | 60654 | United States | September 29, 2016 | November 14, 2016 |
| Holiday Inn | Charleston - Mount Pleasant | 250 Johnnie Dodds Boulevard | Mount Pleasant | SC | 29464 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Cleveland Airport | 7230 Engle Road | Middleburg Heights | OH | 44130 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn | Cleveland-Strongsville (Arpt) | 15471 Royalton Road | Strongsville | OH | 44136 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn | Clark - Newark Area | 36 Valley Road | Clark | NJ | 07066 | United States | September 29, 2016 | October 31, 2016 |
| Holiday Inn | Charlotte-Airport Conf Ctr | 2707 Little Rock Rd | Charlotte | NC | 28214 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Hotel & Suites | Clearwater Beach | 521 S. Gulfview Boulevard | Clearwater Beach | FL | 33767 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Columbus - Dublin Ohio | 600 Metro Place North | Dublin | OH | 43017 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Columbus East - Reynoldsburg | 2806 Taylor Road Ext | Reynoldsburg | OH | 43068 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Clermont | 1810 South Highway 27 | Clermont | FL | 34711 | United States | September 29, 2016 | December 28, 2016 |
| Crowne Plaza | Philadelphia-Cherry Hill | 2349 W. Marlton Pike | Cherry Hill | NJ | 08002 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Chicago-Carol Stream (Wheaton) | 150 South Gary Avenue | Carol Stream | IL | 60188 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Denver Airport Convention Ctr | 15500 East 40th Avenue | Denver | CO | 80239 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Resort | Orlando Lake Buena Vista | 13351 State Road 535 | Orlando | FL | 32821 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Resort | Orlando Suites - Waterpark | 14500 Continental Gateway | Orlando | FL | 32821 | United States | September 29, 2016 | December 12, 2016 |
| Holiday Inn | Des Moines-Airport/Conf Center | 6111 Fleur Drive | Des Moines | IA | 50321 | United States | September 29, 2016 | October 14, 2016 |
| Holiday Inn | Dumfries - Quantico Center | 3901 Fettler Park Drive | Dumfries | VA | 22026 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Danbury | 18 Old Ridgebury Road | Danbury | CT | 06810 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Saint Louis West At Six Flags | 4901 Six Flags Road | Eureka | MO | 63025 | United States | September 29, 2016 | December 22, 2016 |
| Holiday Inn Express | Fargo SW - I-94 45th St | 4711 19th Avenue South | Fargo | ND | 58103 | United States | September 29, 2016 | October 13, 2016 |
| Holiday Inn | Fargo | 3803 13th Ave S | Fargo | ND | 58103 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Dayton/Fairborn I-675 | 2800 Presidential Dr | Fairborn | OH | 45324 | United States | September 29, 2016 | December 29, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn | Fond Du Lac | 625 West Rolling Meadows Drive | Fond du Lac | WI | 54937 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Sioux Falls-City Centre | 100 West 8th St | Sioux Falls | SD | 57104 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn Express & Suites | Gulf Shores | 160 West Commerce Avenue | Gulf Shores | AL | 36542 | United States | September 29, 2016 | November 28, 2016 |
| Holiday Inn Express & Suites | Glen Rose | 113 Paluxy Summit Boulevard | Glen Rose | TX | 76043 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | East Greenbush(Albany-Skyline) | 8 Empire Drive | Rensselaer | NY | 12144 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Grand Rapids - Airport | 5700 28th Street SE | Grand Rapids | MI | 49546 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Harrisburg (Hershey Area) I-81 | 604 Station Road | Grantville | PA | 17028 | United States | September 29, 2016 | November 9, 2016 |
| Holiday Inn Resort | Waikiki Beachcomber | 2300 Kalakaua Avenue | Honolulu | HI | 96815-2938 | United States | September 29, 2016 | November 3, 2016 |
| Holiday Inn | Houston-Hobby Airport | 8611 Airport Boulevard | Houston | TX | 77061 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Manahawkin/Long Beach Island | 151 Route 72 West | Manahawkin | NJ | 08050 | United States | September 29, 2016 | November 9, 2016 |
| Crowne Plaza | Niagara Falls-Fallsview | 5685 Falls Avenue | Niagara Falls | ON | L2E 6W7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Hollywood Walk Of Fame | 1921 N. Highland Avenue | Los Angeles | CA | 90068 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | La Mirada | 14299 Firestone Blvd | La Mirada | CA | 90638 | United States | September 29, 2016 | October 28, 2016 |
| Holiday Inn Express & Suites | North Platte | 300 Holiday Frontage Rd. | North Platte | NE | 69101 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Lake Charles South | 2940 Lake Street | Lake Charles | LA | 70601 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn | Chicago Matteson Conf Ctr | 500 Holiday Plaza Drive | Matteson | IL | 60443 | United States | September 29, 2016 | September 29, 2016 |
| Holiday Inn | Memphis-Downtown (Beale St.) | 160 Union Avenue | Memphis | TN | 38103 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Memphis Downtown | 300 North Second Street | Memphis | TN | 38105 | United States | September 29, 2016 | September 29, 2016 |
| Holiday Inn | Sacramento Rancho Cordova | 11269 Point East Drive | Rancho Cordova | CA | 95742 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Kendall East - Miami | 11520 SW 88th Street | Miami | FL | 33176 | United States | September 29, 2016 | December 29, 2016 |
| InterContinental | Kansas City At The Plaza | 401 Ward Parkway | Kansas City | MO | 64112 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Milwaukee Airport | 545 W. Layton Avenue | Milwaukee | WI | 53207 | United States | September 29, 2016 | November 3, 2016 |
| Crowne Plaza | Milwaukee West | 10499 Innovation Drive | Wauwatosa | WI | 53226 | United States | September 29, 2016 | October 14, 2016 |
| InterContinental | Milwaukee | 139 East Kilbourn Avenue | Milwaukee | WI | 53202 | United States | September 29, 2016 | November 18, 2016 |
| Crowne Plaza | Madison | 4402 E. Washington Ave. | Madison | WI | 53704 | United States | September 29, 2016 | November 3, 2016 |
| Crowne Plaza | Minneapolis Northstar Downtown | 618 Second Avenue South | Minneapolis | MN | 55402 | United States | September 29, 2016 | October 21, 2016 |
| Crowne Plaza Suites | MSP Airport - Mall of America | 3 Appletree Square | Bloomington | MN | 55425 | United States | September 29, 2016 | December 29, 2016 |
| InterContinental | Saint Paul Riverfront | 11 East Kellogg Boulevard | St. Paul | MN | 55101 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Missoula Downtown | 200 South Pattee | Missoula | MT | 59802 | United States | September 29, 2016 | October 21, 2016 |
| Crowne Plaza | New Orleans French Quarter | 739 Canal St. @ Bourbon | New Orleans | LA | 70130 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | JFK Airport New York City | 138-10 135th Avenue | Jamaica | NY | 11436 | United States | September 29, 2016 | December 1, 2016 |
| Holiday Inn | Carteret Rahway | 1000 Roosevelt Avenue | Carteret | NJ | 07008 | United States | September 29, 2016 | December 5, 2016 |
| Holiday Inn | Ocean City | 6600 Coastal Hwy | Ocean City | MD | 21842 | United States | September 29, 2016 | November 21, 2016 |
| Holiday Inn Express & Suites | Logan | 2235 N. Main Street | Logan | UT | 84341 | United States | September 29, 2016 | November 30, 2016 |
| Holiday Inn Express & Suites | Oklahoma City Dwtn - Bricktown | 101 E. Main Street | Oklahoma City | OK | 73104 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Oneonta-Cooperstown Area | 5206 State Highway 23 | Oneonta | NY | 13820-0634 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Virginia Beach - Norfolk | 5655 Greenwich Rd | Virginia Beach | VA | 23462 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Virginia Beach - North Beach | 3900 Atlantic Avenue | Virginia Beach | VA | 23451 | United States | September 29, 2016 | November 17, 2016 |
| Holiday Inn Express & Suites | Pigeon Forge/Near Dollywood | 308 Henderson Chapel Road | Pigeon Forge | TN | 37863 | United States | September 29, 2016 | October 26, 2016 |
| Holiday Inn Express | Philadelphia-Midtown | 1305 Walnut Street | Philadelphia | PA | 19107 | United States | September 29, 2016 | November 21, 2016 |
| Crowne Plaza | Philadelphia - King of Prussia | 260 Mall Blvd | King Of Prussia | PA | 19406 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | West Chester | 1310 Wilmington Pike | West Chester | PA | 19382 | United States | September 29, 2016 | November 8, 2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crowne Plaza | Phoenix Airport - PHX | 4300 East Washington Street | Phoenix | AZ | 85034 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Phoenix Airport North | 1515 North 44th Street | Phoenix | AZ | 85008 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza Resort | Phoenix - Chandler Golf Resort | One San Marcos Place | Chandler | AZ | 85225 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Pittsburgh West-Green Tree | 401 Holiday Drive | Pittsburgh | PA | 15220 | United States | September 29, 2016 | December 2, 2016 |
| Crowne Plaza Suites | Pittsburgh South | 164 Fort Couch Road | Pittsburgh | PA | 15241 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Pensacola Beach | 333 Fort Pickens Rd | Pensacola Beach | FL | 32561 | United States | September 29, 2016 | November 8, 2016 |
| Holiday Inn Resort | Pensacola Beach Gulf Front | 14 Via De Luna Drive | Pensacola Beach | FL | 32561 | United States | September 29, 2016 | December 21, 2016 |
| Holiday Inn Resort | The Lodge at Big Bear Lake | 40650 Village Drive | Big Bear Lake | CA | 92315 | United States | September 29, 2016 | December 1, 2016 |
| Crowne Plaza | Reading | 1741 Papermill Road | Reading | PA | 19610 | United States | September 29, 2016 | December 16, 2016 |
| Holiday Inn | Raleigh (Crabtree Valley Mall) | 4100 Glenwood Avenue | Raleigh | NC | 27612 | United States | September 29, 2016 | November 29, 2016 |
| Holiday Inn | Rockford(I-90&Rt 20/State St) | 7550 East State Street | Rockford | IL | 61108 | United States | September 29, 2016 | December 19, 2016 |
| Holiday Inn | Riverton-Convention Center | 900 E. Sunset Blvd | Riverton | WY | 82501 | United States | September 29, 2016 | December 14, 2016 |
| Holiday Inn | Rochester NY - Downtown | 70 State Street | Rochester | NY | 14614 | United States | September 29, 2016 | November 2, 2016 |
| Holiday Inn | Sacramento Downtown - Arena | 300 J Street | Sacramento | CA | 95814 | United States | September 29, 2016 | December 12, 2016 |
| Crowne Plaza | Sacramento Northeast | 5321 Date Avenue | Sacramento | CA | 95841 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Sidney | 251 West Holly St. | Sidney | MT | 59270 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Foster City-San Mateo | 1221 Chess Drive | Foster City | CA | 94404 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Sheridan-Convention Center | 1809 Sugarland Drive | Sheridan | WY | 82801 | United States | September 29, 2016 | October 19, 2016 |
| Holiday Inn | Shreveport Downtown | 102 Lake Street | Shreveport | LA | 71101 | United States | September 29, 2016 | October 25, 2016 |
| Holiday Inn Hotel & Suites | Santa Maria | 2100 North Broadway | Santa Maria | CA | 93454 | United States | September 29, 2016 | October 12, 2016 |
| Holiday Inn | Springdale/Fayetteville Area | 1500 South 48th Street | Springdale | AR | 72764 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Springfield | 3000 South Dirksen Parkway | Springfield | IL | 62703 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | St. Louis-South County Center | 6921 South Lindbergh Blvd. | St. Louis | MO | 63125 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | St Louis SW - Route 66 | 10709 Watson Road | St. Louis | MO | 63127 | United States | September 29, 2016 | December 8, 2016 |
| Crowne Plaza | Stamford | 2701 Summer Street | Stamford | CT | 06905 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Auburn-Finger Lakes Region | 75 North Street | Auburn | NY | 13021 | United States | September 29, 2016 | November 10, 2016 |
| Crowne Plaza | Syracuse | 701 East Genesee Street | Syracuse | NY | 13210 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Syracuse-Liverpool-Exit 37 | 441 Electronics Parkway | Liverpool | NY | 13088 | United States | September 29, 2016 | September 30, 2016 |
| Holiday Inn Express & Suites | Thomasville | 452 Liberty Street | Thomasville | GA | 31757 | United States | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Dulles Airport | 2200 Centreville Road | Herndon | VA | 20170 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Waterloo (Seneca Falls) | 2468 Ny State Rt. 414 | Waterloo | NY | 13165-0149 | United States | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Chatham South | 575 Richmond Street | Chatham | ON | N7M 1R2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Truro | 437 Prince Street | Truro | NS | B2N 1E6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Deer Lake | 38 Bennett Avenue | Deer Lake | NL | A8A 1A9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Kingston-Waterfront | 2 Princess Street | Kingston | ON | K7L 1A2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Guelph Hotel & Conference Ctr | 601 Scottsdale Drive | Guelph | ON | N1G 3E7 | Canada | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Hamilton Hotel & Conf Center | 150 King Street East | Hamilton | ON | L8N 1B2 | Canada | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Kitchener-Waterloo | 105 King Street East | Kitchener | ON | N2G 2K8 | Canada | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Gatineau-Ottawa | 2 Montcalm Street | Gatineau | QC | J8X 4B4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Ottawa East | 1199 Joseph Cyr Street | Ottawa | ON | K1J 7T4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Ottawa Kanata | 101 Kanata Avenue | Kanata | ON | K2T 1E6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Tremblant | 160 Chemin Cure Deslauriers | Mont Tremblant | QC | J8E 1C9 | Canada | September 29, 2016 | December 29, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn | Montreal Centreville Downtown | 999 rue Saint-Urbain | Montreal | QC | H2Z 0B4 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Pointe-Claire Montreal Airport | 6700 Trans Canada | Pointe Claire | QC | H9R 1C2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Burlington-Hotel & Conf Centre | 3063 South Service Rd. | Burlington | ON | L7N 3E9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Vancouver-Centre (Broadway) | 711 W. Broadway @ Heather Street | Vancouver | BC | V5Z 3Y2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | North Vancouver | 700 Old Lillooet Road | North Vancouver | BC | V7J 2H5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Riverport Richmond | 10688 No. 6 Road | Richmond | BC | V6W 1E7 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Winnipeg - Airport West | 2520 Portage Ave. | Winnipeg | MB | R3J 3T6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Winnipeg-Downtown | 360 Colony Street | Winnipeg | MB | R3B 2P3 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Medicine Hat Transcanada Hwy 1 | 9 Strachan Bay Se | Medicine Hat | AB | T1B 4Y2 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | London | 855 Wellington Road South | London | ON | N6E 3N5 | Canada | September 29, 2016 | December 29, 2016 |
| Staybridge Suites | London | 824 Exeter Road | London | ON | N6E 1L5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | North Bay | 1325 Seymour Street | North Bay | ON | P1B 9V6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | Charlottetown | 200 Capital Drive | Charlottetown | PE | C1E 2E8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express & Suites | St John's Airport | 5 Navigator Avenue | St. John's | NL | A1A 0R5 | Canada | September 29, 2016 | December 29, 2016 |
| Crowne Plaza | Toronto Airport | 33 Carlson Court | Toronto | ON | M9W 6H5 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Toronto Downtown | 111 Lombard Street | Toronto | ON | M5C 2T9 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Toronto-North York | 30 Norfinch Drive | North York | ON | M3N 1X1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Hotel & Suites | Oakville @ Bronte | 2525 Wyecroft Road | Oakville | ON | L6L 6P8 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Toronto-Yorkdale | 3450 Dufferin Street | Toronto | ON | M6A 2V1 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn | Sarnia Hotel & Conf Centre | 1498 Venetian Boulevard | Sarnia | ON | N7T 7W6 | Canada | September 29, 2016 | December 29, 2016 |
| Holiday Inn Express | Redwood City-Central | 1836 El Camino Real | Redwood City | CA | 94063 | United States | September 29, 2016 | December 29, 2016 |

| Restaurant/Bar Names | Hotel | Address | City | State | Postal Code | Country | Date Start | Date End |
|---|---|---|---|---|---|---|---|---|
| Sevens Bar & Grill | Crowne Plaza | 777 Bellew Drive | Milpitas | CA | 95035 | United States | August 1, 2016 | December 20, 2016 |
| Bristol Bar & Grille | Holiday Inn | 1300 Columbus Avenue | San Francisco | CA | 94133 | United States | August 1, 2016 | December 11, 2016 |
| Mari Los Angeles | InterContinental | 2151 Avenue of the Stars | Los Angeles | CA | 90067 | United States | August 1, 2016 | December 20, 2016 |
| Copper Lounge | InterContinental | 2151 Avenue of the Stars | Los Angeles | CA | 90067 | United States | August 1, 2016 | December 20, 2016 |
| Luce | InterContinental | 888 Howard Street | San Francisco | CA | 94103 | United States | August 18, 2016 | December 15, 2016 |
| Bar 888 | InterContinental | 888 Howard Street | San Francisco | CA | 94103 | United States | August 18, 2016 | December 15, 2016 |
| Southern Art Restaurant | InterContinental | 3315 Peachtree Road NE | Atlanta | GA | 30326 | United States | August 1, 2016 | November 9, 2016 |
| Bourbon Bar | InterContinental | 3315 Peachtree Road NE | Atlanta | GA | 30326 | United States | August 1, 2016 | November 9, 2016 |
| Michael Jordan's Steak House & Bar | InterContinental | 505 N. Michigan Avenue | Chicago | IL | 60611 | United States | August 1, 2016 | December 15, 2016 |
| Center Court | InterContinental | 505 N. Michigan Avenue | Chicago | Il | 60611 | United States | August 1, 2016 | December 15, 2016 |
| Eno | InterContinental | 505 N. Michigan Avenue | Chicago | Il | 60611 | United States | August 1, 2016 | December 15, 2016 |
| Café Du Parc | InterContinental | 1401 Pennsylvania Aenue NW | Washington | DC | 20004 | United States | August 1, 2016 | December 2, 2016 |
| Round Robin | InterContinental | 1401 Pennsylvania Aenue NW | Washington | DC | 20004 | United States | August 1, 2016 | December 2, 2016 |
| Sea Breeze Restaurant & Bar | Holiday Inn | J.E. Boulevard #230 | Palm Beach | Aruba | | | August 1, 2016 | November 28, 2016 |
| Oceanside Bar & Grill | Holiday Inn | J.E. Boulevard #230 | Palm Beach | Aruba | | | August 1, 2016 | November 28, 2016 |
| Da Vinci Ristorante | Holiday Inn | J.E. Boulevard #230 | Palm Beach | Aruba | | | August 1, 2016 | November 28, 2016 |
| Corals Restaurant | Holiday Inn | J.E. Boulevard #230 | Palm Beach | Aruba | | | August 1, 2016 | November 28, 2016 |
| Pizza Now! | Holiday Inn | J.E. Boulevard #230 | Palm Beach | Aruba | | | August 1, 2016 | November 28, 2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Palm Bar | Holiday Inn | J.E. Boulevard #230 | Palm Beach | Aruba | | | August 1, 2016 | November 28, 2016 |
| Signatures Restaurant | InterContinental | 220 Bloor Street West | Toronto | ON | M5S1T8 | Canada | August 1, 2016 | November 28, 2016 |
| Proof Vodka Bar | InterContinental | 220 Bloor Street West | Toronto | ON | M5S1T8 | Canada | August 1, 2016 | November 28, 2016 |
| Sky Lounge | InterContinental | 220 Bloor Street West | Toronto | ON | M5S1T8 | Canada | August 1, 2016 | November 28, 2016 |
| Trattoria Italiana | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| Caio Mediterranean | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| Akua | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| La Bodeguida | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| Q-Bar | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| Ottana Bar | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| SAK-1 | InterContinental | 5961 Isla Verde Avenue | Carolina | PR | 00979 | | August 1, 2016 | November 28, 2016 |
| Restaurant, Holiday Inn Nashville Airport | Holiday Inn | 2200 Elm Hill Pike | Nashville | TN | 37214 | United States | August 1, 2016 | September 1, 2016 |